# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** | 08-01429 MFH |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT |
| **Period Ending:** | 06/30/15 |

| | |
|---|---|
| **Trustee:** (620530) | SUSAN R. LIMOR, TRUSTEE |
| **Filed (f) or Converted (c):** | 02/21/08 (f) |
| **§341(a) Meeting Date:** | 05/07/08 |
| **Claims Bar Date:** | 11/25/08 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 5/3 BANK BUSINESS BASIC CHECKING ACCOUNT NO. 583 | 0.00 | 0.00 | | 0.00 | FA |
| 2 | REGIONS BANK COMMERCIAL CHECKING ACCOUNT PAYROLL | 0.00 | 11,139.91 | | 11,139.91 | FA |
| 3 | TERM LIFE INSURANCE POLICY INSURED: WILLIAM HERB | 0.00 | 0.00 | | 0.00 | FA |
| 4 | ACCOUNTS RECEIVABLE (Scheduled)<br>  Total = $398,474.07; Likely Collectible = $92,293.52<br>See attached breakdown attached as Exhibit A to Schedule B filed on 04/02/08 (Docket Entry 15)<br><br>Demand letters sent out to collect ARs.  Trustee received payment from Cashco Marketing and Distribution (scheduled as Gerald Allen).  Trustee determined that remaining ARs are either uncollectible or filed lawsuits to collect.  Abandon uncollected ARs. | 92,293.52 | 4,700.00 | | 4,700.00 | FA |
| 5 | DEBTOR V. KEYMARK FUND RAISING, INC., MICHAEL F. | Unknown | 0.00 | | 0.00 | FA |
| 6 | DEBTOR V. JESS CONDRA - AGREED JUDGMENT ENTERED | Unknown | 0.00 | | 0.00 | FA |
| 7 | DEBTOR V. INTELOMETRY - TRYING TO REACH SETTLEME | Unknown | 450,000.00 | | 450,000.00 | FA |
| 8 | DEBTOR V. US EXPRESS LEASING - LAWSUIT PENDING. | Unknown | 0.00 | | 0.00 | FA |

Printed: 07/14/2015 10:25 AM      V.13.23

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-01429 MFH     **Trustee:** (620530)   SUSAN R. LIMOR, TRUSTEE
**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT     **Filed (f) or Converted (c):** 02/21/08 (f)
    **§341(a) Meeting Date:** 05/07/08
**Period Ending:** 06/30/15     **Claims Bar Date:** 11/25/08

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 9 | TRADEMARK "FRIENDS TO KIDS" REGISTER NO. 2,391,6 | 0.00 | 0.00 | | 0.00 | FA |
| 10 | DOMAIN NAMES: WWW.4 MAGSONLINE.COM; WWW.4 MYCOLL | 0.00 | 0.00 | | 0.00 | FA |
| 11 | IN DEBTOR'S POSSESSION, CERTAIN COMPILATIONS SUC | 0.00 | 0.00 | | 0.00 | FA |
| 12 | 1998 FORD 1 FD VIN 1 FDWE 37 LXWHA 88641 MILEAGE | 1,500.00 | 3,000.00 | | 3,000.00 | FA |
| 13 | 2000 INTERNATIONAL 4900 VIN 1 HTSDAAL 4 YH 29707 | 5,000.00 | 6,500.00 | | 6,500.00 | FA |
| 14 | MISC. OFFICE EQUIPMENT, FURNISHINGS, SUPPLIES AN | 89,540.00 | 95,000.00 | | 95,000.00 | FA |
| 15 | MISC. MACHINERY, FIXTURES, EQUIPMENT SEE ATTACHE | 19,730.00 | 0.00 | | 0.00 | FA |
| 16 | INVENTORY LOCATED IN PRINCIPAL PLACE OF BUSINESS | 3,905.96 | 3,500.00 | | 3,500.00 | FA |
| 17 | Post-Petition Interest Deposits  (u) | 0.00 | 0.00 | | 547.63 | FA |
| 18 | GENESIS NORTH BANK ACCOUNT  (u) | 0.00 | 761.98 | | 761.98 | FA |
| 19 | NEOPOST SYSTEM  (u)<br>07/02/08 - Agreed Order Resolving Motion For Relief From Stay ENTERED.  Ordered Abandoned. | 5,000.00 | 0.00 | OA | 0.00 | FA |
| 20 | REFUNDS  (u) | 0.00 | 1,288.92 | | 1,288.92 | FA |

Case 3:08-bk-01429   Doc 270   Filed 07/14/15   Entered 07/14/15 10:27:23   Desc Main
Document   Page 2 of 49
Printed: 07/14/2015 10:25 AM   V.13.23

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-01429 MFH | **Trustee:** (620530)   SUSAN R. LIMOR, TRUSTEE |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Filed (f) or Converted (c):** 02/21/08 (f) |
| | **§341(a) Meeting Date:** 05/07/08 |
| **Period Ending:** 06/30/15 | **Claims Bar Date:** 11/25/08 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | REFUNDS RECEIVED FROM VARIOUS DEPOSITS AND/OR OVERPAYMENTS | | | | | |
| 21 | Limor v. American Express (Adv. No. 3:10-ap-0007<br>   Payments made to non-consumer debts within 90 days of filing bankruptcy disclosed on Statement of Financial Affairs No. 3b.  See Doc Entry 15.<br><br>Fraudulent Transfers Complaint filed against American Express on 02/19/10.  Settled for $168,500.00.  See Motion to Approve Compromise and Settlement filed 08/03/12 (Doc 39) and Order granting Motion entered 09/12/12 (Doc 41).  Funds received.  FA. | Unknown | 168,500.00 | | 168,500.00 | FA |
| 22 | VOID  (u) | Unknown | 0.00 | | 0.00 | FA |
| 23 | GENESIS, INC. MAGAZINE DISBURSEMENT ACCT  (u) | 0.00 | 5.13 | | 5.13 | FA |
| 24 | Limor v. American Express, et al (Adv. No. 10-77<br>   Payments made to non-consumer debts within 90 days of filing bankruptcy disclosed on Statement of Financial Affairs No. 3b.  See Doc Entry 15.<br><br>Preferential/Fraudulent Transfers Complaint filed against 15 Defendants on 02/19/10<br>01.  American Express - Included in Settlement with Adv. No. 10-00076.  FA.<br>02.  BSM Enterprise, Ltd - Dismissed from adversary per Order entered 06/17/11 (Doc 91).  FA. | Unknown | 70,029.07 | | 35,782.85 | 34,246.22 |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| Case Number: | 08-01429 MFH | Trustee: | (620530) | SUSAN R. LIMOR, TRUSTEE |
| Case Name: | GENESIS, INC., A TENNESSEE CORPORAT | Filed (f) or Converted (c): | 02/21/08 (f) | |
| | | §341(a) Meeting Date: | 05/07/08 | |
| Period Ending: | 06/30/15 | Claims Bar Date: | 11/25/08 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 03. Carr, Riggs & Ingram LLC - Settled for $3,600.00 per Order entered 09/02/10 (Doc 60). Funds received. FA. | | | | | |
| | 04. DHL Global Mail - Default for Plaintiff awarded in the amount of $12,539.87 per Order entered 06/02/10 (Doc 53). | | | | | |
| | 05. Gigafunds, Inc. - Still pending | | | | | |
| | 06. Nashville Computer - Dismissed from adversary per Order entered 05/05/10 (Doc 44). FA. | | | | | |
| | 07. Nashville Electric Service - Settled for $8,000.00 per Order entered 09/02/10 (Doc 60). Funds received. FA. | | | | | |
| | 08. Nuvox Communications - Default for Plaintiff awarded in the amount of $14,123.69 per Order entered 06/02/10 (Doc 52). | | | | | |
| | 09. Piedmont Natural Gas Company, Inc. - Settled for $6,250.00 per Order entered 11/23/10 (Doc Entry 73). Funds received. FA. | | | | | |
| | 10. Pine River Pre-Pack, Inc. - Settled for $1,634.55 per Order entered ??????. Funds received. NEED SETTLE & COMP ORDER | | | | | |
| | 11. Prologistix - Settled for $540.00 per Order entered 11/23/10 (Doc 72). Funds received. FA. | | | | | |
| | 12. SOS Linotype & Printing, LLC - Settled for $3,749.96 per Order entered 09/15/14 (Doc 167). One payment of $270.83 still owed as of 07.13.15. | | | | | |
| | 13. Springtime Cleaning Service - Default for Plaintiff awarded in the amount of $7,040.00 per Order entered 06/02/10 (Doc 55). | | | | | |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-01429 MFH | **Trustee:** (620530) SUSAN R. LIMOR, TRUSTEE |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Filed (f) or Converted (c):** 02/21/08 (f) |
| | **§341(a) Meeting Date:** 05/07/08 |
| **Period Ending:** 06/30/15 | **Claims Bar Date:** 11/25/08 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 14.  United Healthcare Insurance Company - Settled for $9,750.00.  See Order entered 09/12/12 (Doc 125).  Funds received.  FA.<br>15.  United Parcel Service - Settled for $2,800.00 per Order entered 11/23/10 (Doc Entry 73).  Funds received.  FA.<br><br>07/27/12 - Status Update for Annual Reports for Period Ended June 30, 2012:<br>1.  Trustee is still attempting to collect on default judgments against DHL Global Mail, Nuvox Communications, Pine River Pre-Pack, Inc. and Springtime Cleaning Services.  Total value of judgments = $36,972.66<br>2.  Litigate/settle lawsuit against Gigafunds, Inc. and Linotype & Printing, LLC.   Value unknown at this time; therefore, Trustee has assigned a value of $1.00.<br><br>07/29/13 - Status Update for Annual Reports for Period Ended June 30, 2013:<br>1.  Trustee is still attempting to collect on default judgments against DHL Global Mail ($12,539.87), Nuvox Communications ($14,123.69), and Springtime Cleaning Services ($7,040.00).  Total value of judgments = $33,703.56.<br>2.  File appropriate pleading to approve settlement with Pine River Pre-Pack, Inc. | | | | | |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 08-01429 MFH | **Trustee:** (620530)   SUSAN R. LIMOR, TRUSTEE |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Filed (f) or Converted (c):** 02/21/08 (f) |
| | **§341(a) Meeting Date:** 05/07/08 |
| **Period Ending:** 06/30/15 | **Claims Bar Date:** 11/25/08 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 3.  Litigate/settle lawsuit against Gigafunds, Inc. and SOS Linotype & Printing, LLC.   Value unknown at this time; therefore, Trustee has assigned a value of $1.00.<br><br>07/29/14 - Status Update for Annual Reports for Period Ended June 30, 2014:  Trustee has employed Special Counsel to litigate/settle lawsuit against remaining Defendants (Gigafunds & SOS Linotype & Printing) and attempt to collect on the default judgments against DHL Global Mail, Nuvox Communications & Springtime Cleaning.  Value of asset has not changed since 07/29/13 status update.<br><br>07/13/15 - Status Update for Annual Reports for Period Ended June 30, 2015:<br>1.  Attempt to collect defaults against DHL Global Mail, Nuvox Communications & Springtime Cleaning.  Value = $33,703.56.<br>2.  File appropriate pleading to approve settlement with Pine River Pre-Pack, Inc.<br>3.  Collect final payment from SOS Linotype & Printing, LLC.  Value = $270.83.<br>4.  Litigate/settle against Gigafunds.  Value unknown at this time; therefore, Trustee has assigned a value of $1.00. | | | | | |
| 25 | Limor v. Branch Banking & Trust Company, et al  (u) | 0.00 | 27,000.00 | | 15,000.00 | 12,000.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 08-01429 MFH | Trustee: | (620530) | SUSAN R. LIMOR, TRUSTEE |
|---|---|---|---|---|
| Case Name: | GENESIS, INC., A TENNESSEE CORPORAT | Filed (f) or Converted (c): | 02/21/08 (f) | |
| Period Ending: | 06/30/15 | §341(a) Meeting Date: | 05/07/08 | |
| | | Claims Bar Date: | 11/25/08 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Preferential/Fraudulent Transfers Complaint filed against 3 Defendants on 02/20/10 - Adv. No. 3:10-ap-00085<br>1.  Branch Banking & Trust Company - Settled for $12k. See pending Motion to Approve Compromise and Settlement filed 07/09/15 (Doc 104).<br>2.  Instream LLC - Settled for $15k per Agreed Order entered 04/24/13 (Doc 72).  Funds received.  FA.<br>3.  John Doe - Still pending<br><br>07/27/12 - Status Update for Annual Reports for Period Ended June 30, 2012:  Litigate/settle lawsuit against all three defendants.  Value unknown at this time; therefore, Trustee has assigned a value of $1.00.<br><br>07/29/13 - Status Update for Annual Reports for Period Ended June 30, 2013:  Litigate/settle lawsuit against remaining two defendants.  Value unknown at this time; therefore, Trustee has assigned a value of $1.00.<br><br>07/29/14 - Status Update for Annual Reports for Period Ended June 30, 2014:  Trustee has employed Special Counsel to litigate/settle lawsuit against remaining Defendant (BB&T).  Value of asset has not changed since 07/29/13 status update.<br><br>07/13/15 - Status Update for Annual Reports for Period | | | | | |

Printed: 07/14/2015 10:25 AM     V.13.23

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** | 08-01429 MFH |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT |
| **Period Ending:** | 06/30/15 |

| | |
|---|---|
| **Trustee:** | (620530)    SUSAN R. LIMOR, TRUSTEE |
| **Filed (f) or Converted (c):** | 02/21/08 (f) |
| **§341(a) Meeting Date:** | 05/07/08 |
| **Claims Bar Date:** | 11/25/08 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Ended June 30, 2015:<br>1. Finalize settlement with BB&T. Value = $12k | | | | | |
| 26 | Limor v. Dennis Bosio, et al (Adv No. 10-86) (u)<br>   Preferential/Fraudulent Transfers Complaint filed against 5 Defendants on 02/21/10.<br>1. Dennis Bosio - Settled for $82,500.00. See pending Motion to Approve Compromise and Settlement filed 06/12/15 (Doc 189 in Case 3:10-ap-00087).<br>2. Jeff Maiers - Settled for $12k. See pending Motion to Approve Compromise and Settlement filed 07/09/15 (Doc 108).<br>3. Robert Walker - Dismissed from adversary per Order entered 04/29/10 (Doc 18). FA.<br>4. Frozen Foods - Dismissed from adversary per Order entered 04/29/10 (Doc 17). FA.<br>5. John Doe - Still pending.<br><br>07/27/12 - Status Update for Annual Reports for Period Ended June 30, 2012:<br>1. Litigate/settle lawsuit against Dennis Bosio, Jeff Maiers and John Doe. Value unknown at this time; therefore, Trustee has assigned a value of $1.00.<br><br>07/29/13 - Status Update for Annual Reports for Period Ended June 30, 2013:<br>1. Litigate/settle lawsuit against Dennis Bosio, Jeff Maiers | 0.00 | 94,500.00 | | 0.00 | 94,500.00 |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** | 08-01429 MFH |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT |
| **Period Ending:** | 06/30/15 |

| | |
|---|---|
| **Trustee:** (620530) | SUSAN R. LIMOR, TRUSTEE |
| **Filed (f) or Converted (c):** | 02/21/08 (f) |
| **§341(a) Meeting Date:** | 05/07/08 |
| **Claims Bar Date:** | 11/25/08 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | and John Doe. Value unknown at this time; therefore, Trustee has assigned a value of $1.00.<br><br>07/29/14 - Status Update for Annual Reports for Period Ended June 30, 2014: Trustee has employed Special Counsel to litigate/settle lawsuit against remaining Defendants (Dennis Bosio and Jeff Maiers). Value of asset has not changed since 07/29/13.<br><br>07/13/15 - Status Update for Annual Reports for Period Ended June 30, 2015:<br>1. Finalize settlement with Maiers. Value = $12k<br>2. Finalize settlement with Bosio. Value = $82,500.00 | | | | | |
| 27 | Limor v. Dennis Burkett,et al (Adv No. 10-87) (u)<br>  Preferential/Fraudulent Transfers Complaint filed against 19 Defendants on 02/21/10<br>01. Dennis Burkett - Still pending.<br>02. Nate Doggett - Still pending.<br>03. Keith Ellenson - Still pending.<br>04. Fred Ides - Still pending.<br>05. Steve McCulloch - Still pending.<br>06. Andy Newton - Still pending.<br>07. Ken Fuhr - Still pending.<br>08. Greg Waczak - Still pending.<br>09. Perry Campbell - Dismissed per Order entered | 0.00 | 65,201.81 | | 1,778.18 | 63,423.63 |

**Individual Estate Property Record and Report**
**Asset Cases**

| | |
|---|---|
| **Case Number:** 08-01429 MFH | **Trustee:** (620530) SUSAN R. LIMOR, TRUSTEE |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Filed (f) or Converted (c):** 02/21/08 (f) |
| | **§341(a) Meeting Date:** 05/07/08 |
| **Period Ending:** 06/30/15 | **Claims Bar Date:** 11/25/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a) abandon.** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 01/23/13 (Doc 121). However, Defendant filed chp 7 bankruptcy and received distribution from his bankruptcy in the amount of $1,778.18. FA.<br>10. Craig Carlson - Dismissed per Order entered 10/09/12 (Doc 112). FA.<br>11. Dan Doerfling - Still pending.<br>12. Paul Heilman - Default for Plaintiff awarded in the amount of $3,970.62 per Order entered 10/05/11 (Doc 84).<br>13. Bruce Lambardi - Still pending.<br>14. Bob Miller - Default for Plaintiff awarded in the amount of $13,337.10 per Order entered 10/05/11 (Doc 85).<br>15. Dale Silverman - Still pending.<br>16. Joe Poteat - Default for Plaintiff awarded in the amount of $9,220.81 per Order entered 10/05/11 (Doc 83).<br>17. Mike Purvis - Default for Plaintiff awarded in the amount of $8,436.62 per Order entered 10/05/11 (Doc 81).<br>18. Brad Sellers - Default for Plaintiff awarded in the amount of $28,457.48 per Order entered 10/05/11 (Doc 82).<br>19. John Doe - Still pending.<br><br>07/27/12 - Status Update for Annual Reports for Period Ended June 30, 2012: | | | | | |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-01429 MFH

**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Period Ending:** 06/30/15

**Trustee:** (620530)  SUSAN R. LIMOR, TRUSTEE

**Filed (f) or Converted (c):** 02/21/08 (f)

**§341(a) Meeting Date:** 05/07/08

**Claims Bar Date:** 11/25/08

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | 1.  Trustee is attempting to collect on default judgments against Heilman, Miller, Poteat, Purvis and Sellers.  Total value of judgments = $63,422.63<br>2.  Litigate/settle lawsuit against Burkett, Doggett, Ellenson, Ides, McCulloch, Newton, Fuhr, Waczak, Campbell, Doerfling, Lambardi, Silverman and Doe. Value unknown at this time; therefore, Trustee has assigned a value of $1.00.<br><br>07/29/13 - Status Update for Annual Reports for Period Ended June 30, 2013:<br>1.  Trustee is attempting to collect on default judgments against Heilman, Miller, Poteat, Purvis and Sellers.  Total value of judgments = $63,422.63<br>2.  Litigate/settle lawsuit against Burkett, Doggett, Ellenson, Ides, McCulloch, Newton, Fuhr, Waczak, Doerfling, Lambardi, Silverman and Doe.   Value unknown at this time; therefore, Trustee has assigned a value of $1.00.<br><br>07/29/14 - Status Update for Annual Reports for Period Ended June 30, 2014:  Trustee has employed Special Counsel to litigate/settle lawsuit against remaining Defendants (Burkett, Doggett, Ellenson, Ides, McCulloch, Newton, Fuhr, Waczak, Doerfling, Lambardi, Silverman) and attempt to collect on the default judgments against Heilman, Miller, Poteat, Purvis and Sellers.  Value of asset |  |  |  |  |  |

Printed: 07/14/2015 10:25 AM       V.13.23

# Form 1

## Individual Estate Property Record and Report
### Asset Cases

| **Case Number:** | 08-01429 MFH | **Trustee:** (620530) | SUSAN R. LIMOR, TRUSTEE |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | **Filed (f) or Converted (c):** | 02/21/08 (f) |
| | | **§341(a) Meeting Date:** | 05/07/08 |
| **Period Ending:** | 06/30/15 | **Claims Bar Date:** | 11/25/08 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| has not changed since 07/29/13 status update.<br><br>07/13/15 - Status Update for Annual Reports for Period Ended June 30, 2015:<br>1. Trustee is attempting to collect on default judgments against Heilman, Miller, Poteat, Purvis and Sellers. Total value of judgments = $63,422.63<br>2. Litigate/settle lawsuit against Burkett, Doggett, Ellenson, Ides, McCulloch, Newton, Fuhr, Waczak, Doerfling, Lambardi, Silverman and Doe. Value unknown at this time; therefore, Trustee has assigned a value of $1.00. | | | | | |
| 28 Limor v. Suntrust Bank, et al (Adv. No. 10-88) (u)<br>   Preferential/Fraudulent Transfers Complaint filed against 8 Defendants on 02/21/10<br>1. SunTrust Bank - Settled for $60,000.00. See Order entered 09/12/12 (Doc 79). FA<br>2. First National Bank - Settled for $5k. See Order entered 04/06/15 (Doc 184 in Case 3:10-ap-00087). Payment still due as of 07.13.15.<br>3. Bank of America - Settled for $50k. See Order entered 03/31/14 (Doc 180 in Case No. 08-01429). FA<br>4. Tennessee Commerce Bank - Dismissed. See Notice of Voluntary Dismissal of Party filed 12/12/14 (Doc 124). FA | 0.00 | 265,000.00 | | 191,250.00 | 73,750.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 08-01429 MFH | | Trustee: | (620530) | SUSAN R. LIMOR, TRUSTEE |
|---|---|---|---|---|---|

**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT    **Filed (f) or Converted (c):** 02/21/08 (f)

                                                    **§341(a) Meeting Date:** 05/07/08

**Period Ending:** 06/30/15                                     **Claims Bar Date:** 11/25/08

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**_Abandoned_**<br>**OA=§554(a) abandon.** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 5. Regions Mortgage - Settled for subordination of Claim No. 20-1, in the amount of $2,889,098.00, to all admin, priority, and other unsecured claims. See Order entered 08/15/12 (Doc 74). FA<br>6. Regions Bank - Included in Regions Mortgage Settlement. See Order entered 08/15/12 (Doc 74). FA<br>7. Therese Tlapek - Settled for $150k. See Order entered 04/23/15 (Doc 254 in Case No. 08-01429). As of 07.13.15, balance owed is $65,625.00.<br>8. John Doe - Still Pending.<br><br>07/27/12 - Status Update for Annual Reports for Period Ended June 30, 2012: Litigate/settle lawsuit against all Defendants. Value unknown at this time; therefore, Trustee has assigned a value of $1.00.<br><br>07/29/13 - Status Update for Annual Reports for Period Ended June 30, 2013: Litigate/settle lawsuit against remaining Defendants. Value unknown at this time; therefore, Trustee has assigned a value of $1.00.<br><br>07/29/14 - Status Update for Annual Reports for Period Ended June 30, 2014: Trustee has employed Special Counsel to litigate/settle lawsuit against remaining Defendants (First National Bank, Tennessee Commerce Bank & Therese Tlapek). Value of asset has not changed since 07/29/13 status update. | | | | | |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-01429 MFH

**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Period Ending:** 06/30/15

**Trustee:** (620530)  SUSAN R. LIMOR, TRUSTEE

**Filed (f) or Converted (c):** 02/21/08 (f)

**§341(a) Meeting Date:** 05/07/08

**Claims Bar Date:** 11/25/08

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 07/13/15 - Status Update for Annual Reports for Period Ended June 30, 2015:<br>1.  Collect $5k from First National Bank.  Value = $5k.<br>2.  Collect remaining balance from Tlapek.  Value = $65,625.00. | | | | | |
| 29 | ACCOUNTS RECEIVABLE (Unscheduled)  (u)<br>   Trustee changed mailing address with post office when appointed to receive Debtor's mail.  In doing so, Trustee received checks on accounts receivables that were not scheduled.  Such checks include payments from St. Margaret of York PTO, St Charles Community Schools, Spectrum Reading Company, LLC; St. Johns Middle School & Time Inc. Shared Services. | 0.00 | 25,956.18 | | 25,956.18 | FA |
| 30 | Bank Errors/Clerical Errors  (u) | 0.00 | 0.00 | | 5,045.00 | FA |
| **30** | **Assets**      **Totals** (Excluding unknown values) | **$216,969.48** | **$1,292,083.00** | | **$1,019,755.78** | **$277,919.85** |

**Major Activities Affecting Case Closing:**

THE TRUSTEE IS INVESTIGATING PAYMENTS AND EVALUATING THE LAWSUITS.   THE MAJORITY OF THE BUSINESS ASSETS HAVE BEEN SOLD.
THE TRUSTEE AND HER ACCOUNTANT HAVE BEEN REVIEWING THE DEBTOR'S RECORDS AND ARE PREPARING TO FILE LAWSUITS RE PREFERENTIAL AND FRAUDULENT TRANSFERS.  THE TRUSTEE HAS TERMINATED THE BENEFIT PLAN.

THE TRUSTEE HAS SETTLED THE INTELOMETRY LAWSUIT.
THE TRUSTEE HAS FILED MULTIPLE PREFERENCE AND/OR FRAUDULENT CONVEYANCE LAWSUITS IN THIS CASE.  THE PRETRIAL CONFERENCES FOR

**Individual Estate Property Record and Report**
**Asset Cases**

| Case Number: | 08-01429 MFH | | Trustee: | (620530) | SUSAN R. LIMOR, TRUSTEE |
| Case Name: | GENESIS, INC., A TENNESSEE CORPORAT | | Filed (f) or Converted (c): | 02/21/08 (f) |
| | | | §341(a) Meeting Date: | 05/07/08 |
| Period Ending: | 06/30/15 | | Claims Bar Date: | 11/25/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a) abandon.** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |

THESE COMPLAINTS IS SET FOR JULY 19, 2010.  THE TRUSTEE HAS ALSO FILED A DISCHARGE COMPLAINT AGAINST WILLIAM H. OWENS, JR, THE PRINCIPAL OF GENESIS IN MR. OWENS' CHAPTER 11 CASE.
SOME COMPROMISES AND DEFAULTS HAVE BEEN ENTERED.  THE TRUSTEE IS ANTICIPATING TRIALS WITH DEFENDENTS WHO DO NOT SETTLE IN EARLY SUMMER OF 2011.

TRIALS HAVE NOT YET BEEN SET IN ANTICIPATION OF RESOLVING THE ADVERSARY CASES WITHOUT FURTHER LITIGATION.  THE TRUSTEE AND WILLIAM H. OWENS, JR. HAVE EMPLOYED AN ACCOUNTANT TO ASSIST IN MEDIATING TO RESOLVE THE TRUSTEE'S DISCHARGE ACTION AGAINST MR. OWENS.

07/27/12 - Status Update for Annual Reports for Period Ended June 30, 2012:
1.  Settle/litigate remaining defendants in adversary proceedings. (24 total; not including "John Doe")
2.  Attempt to collect on default judgments already awarded to Plaintiff in adversary proceedings. (9 total)
3.  Accountant to file final tax returns when all assets are fully administered.
4.  File appropriate Applications for compensation for professionals
5.  CLOSE CASE

07/30/13 - Status Update for Annual Reports for Period Ended June 30, 2013:
1.  Settle/litigate remaining defendants in adversary proceedings. (20 total; not including "John Doe")
2.  Attempt to collect on default judgments already awarded to Plaintiff in adversary proceedings. (8 total)
3.  Accountant to file final tax returns when all assets are fully administered.
4.  File appropriate Applications for compensation for professionals
5.  CLOSE CASE

07/30/14 - Status Update for Annual Reports for Period Ended June 30, 2014:  Trustee filed a Motion to allow/disallow claims.  See Trustee's Motion to Allow and Disallow Claims filed 06/04/14 (Doc 189).  Such recommendations were approved by Order Approving Trustee's Recommendations entered 007/23/14 (Doc 210). Interim distribution anticipated within next three months.  Trustee has also employed Special Counsel to settle/litigate the remaining defendants and attempt to collect on

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-01429 MFH

**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Period Ending:** 06/30/15

**Trustee:** (620530) SUSAN R. LIMOR, TRUSTEE

**Filed (f) or Converted (c):** 02/21/08 (f)

**§341(a) Meeting Date:** 05/07/08

**Claims Bar Date:** 11/25/08

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

default judgments.

1. Settle/litigate remaining defendants in adversary proceedings. (19 total; not including "John Doe")
2. Attempt to collect on default judgments already awarded to Plaintiff in adversary proceedings. (8 total)
3. Accountant to file final tax returns when all assets are fully administered.
4. File appropriate Applications for compensation for professionals
5. CLOSE CASE

07/13/15 - Status Update for Annual Reports for Period Ended June 30, 2015 (AP 10-88):
1. Settle/litigate remaining defendants in adversary proceedings. (12 total; not including "John Doe")
2. Attempt to collect on default judgments already awarded to Plaintiff in adversary proceedings. (8 total)
3. Accountant to file final tax returns when all assets are fully administered.
4. File appropriate Applications for compensation for professionals
5. CLOSE CASE

**Initial Projected Date Of Final Report (TFR):** October 15, 2009        **Current Projected Date Of Final Report (TFR):** June 30, 2016

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-01429 MFH |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT |
| | |
| **Taxpayer ID #:** | **-***1030 |
| **Period Ending:** | 06/30/15 |

| | |
|---|---|
| **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Bank Name:** | Bank of America |
| **Account:** | ********59 - Money Market Account |
| **Blanket Bond:** | $720,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/02/08 | {14} | SPECTRUM READING COMPANY LLC | SALE OF PROPERTY PER NOTICE OF SALE SALE OF PROPERTY PER NOTICE OF MOTION TO SELL FILED MAY 6, 2008, AND AGREED ORDER ENTERED RESOLVING OBJECTIONS ON JUNE 27, 2008. | 1129-000 | 95,000.00 | | 95,000.00 |
| 05/30/08 | {17} | Bank of America | Interest Rate 0.150 | 1270-000 | 8.88 | | 95,008.88 |
| 06/30/08 | {17} | Bank of America | Interest Rate 0.150 | 1270-000 | 11.69 | | 95,020.57 |
| 07/08/08 | {16} | SOUTHWESTERN COMPANY | SALE OF PROPERTY PER NOTICE OF SALE SALE OF PROPERTY PER NOTICE OF MOTION TO SELL FILED MAY 6, 2008, AND AGREED ORDER ENTERED RESOLVING OBJECTIONS ON JUNE 27, 2008. PROPERTY ABANDONED BY PURCHASER. | 1129-000 | 3,500.00 | | 98,520.57 |
| 07/17/08 | {2} | REGIONS BANK | TURNOVER OF BANK ACCOUNT | 1129-000 | 11,139.91 | | 109,660.48 |
| 07/31/08 | {17} | Bank of America | Interest Rate 0.150 | 1270-000 | 12.87 | | 109,673.35 |
| 08/13/08 | {18} | FIFTH THIRD BANK | LIQUIDATION OF GENESIS NORTH ACCT | 1229-000 | 761.98 | | 110,435.33 |
| 08/20/08 | 101 | JOHN HELDRETH & ASSOCIATES | AGENT FEES AND EXPENSES PURSUANT TO MOTION FOR ADMINISTRATIVE EXPENESE FILED 07/15/08 AND ORDER ENTERED APPROVING 08/06/08. | 2990-000 | | 1,163.27 | 109,272.06 |
| 08/28/08 | {12} | HELDRETH & ASSOCIATES | SALE OF PROPERTY PER NOTICE OF MOTION TO SELL FILED MAY 6, 2008, AND AGREED ORDER ENTERED RESOLVING OBJECTIONS ON JUNE 27, 2008. | 1129-000 | 3,000.00 | | 112,272.06 |
| 08/28/08 | 102 | UNITED STATES BANKRUPTCY COURT | CERTIFIED COPIES | 2700-000 | | 51.00 | 112,221.06 |
| 08/29/08 | {17} | Bank of America | Interest Rate 0.150 | 1270-000 | 13.99 | | 112,235.05 |
| 09/05/08 | {29} | ST MARGARET OF YORK PTO | ACCOUNTS RECEIVABLE | 1221-000 | 202.46 | | 112,437.51 |
| | | | Subtotals | | $113,651.78 | $1,214.27 | |

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM V.13.23

| Case Number: | 08-01429 MFH | | Trustee: | SUSAN R. LIMOR, TRUSTEE (620530) |
|---|---|---|---|---|
| Case Name: | GENESIS, INC., A TENNESSEE CORPORAT | | Bank Name: | Bank of America |
| | | | Account: | ********59 - Money Market Account |
| Taxpayer ID #: | **-***1030 | | Blanket Bond: | $720,000.00  (per case limit) |
| Period Ending: | 06/30/15 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 09/05/08 | {20} | USPS ACCOUNTING SERVICE CENTER | REFUNDS | 1290-000 | 931.91 | | 113,369.42 |
| 09/15/08 | {29} | SCHOOLS, ST CHARLES COMMUNITY | ACCOUNTS RECEIVABLE | 1221-000 | 2,250.00 | | 115,619.42 |
| 09/30/08 | {17} | Bank of America | Interest Rate 0.150 | 1270-000 | 14.01 | | 115,633.43 |
| 10/31/08 | {17} | Bank of America | Interest Rate 0.100 | 1270-000 | 11.22 | | 115,644.65 |
| 11/20/08 | {29} | SPECTRUM READING COMPANY LLC | ACCOUNTS RECEIVABLE | 1221-000 | 21,500.00 | | 137,144.65 |
| 11/24/08 | 103 | JOHN HELDRETH & ASSOCIATES | AGENT FEES AND EXPENSES PURSUANT TO ORDER ENTERED NOVEMBER 5, 2008. INVOICE #157 | 2990-000 | | 300.00 | 136,844.65 |
| 11/28/08 | {17} | Bank of America | Interest Rate 0.100 | 1270-000 | 9.82 | | 136,854.47 |
| 12/31/08 | {17} | Bank of America | Interest Rate 0.020 | 1270-000 | 7.42 | | 136,861.89 |
| 01/21/09 | | INTERNATIONAL SURETIES, LTD | BOND 016026373 | 2300-000 | | 119.53 | 136,742.36 |
| 01/22/09 | 104 | ADP; Reverses Check # 104 | 2008 W2 GENESIS INC. 2008 W2-S AND FINAL FILINGS FOR GENESIS, INC; Stop Payment Reversal STOP PAY ADD SUCCESSFUL Stopped on 02/02/09 | 2990-000 | | 355.90 | 136,386.46 |
| 01/29/09 | {20} | SOVEREIGN MEDIA C INC | REFUND | 1290-000 | 1.13 | | 136,387.59 |
| 01/29/09 | {20} | STATE OF NEVADA | REFUND OF OVERPAYMENT OF BOND | 1290-000 | 100.00 | | 136,487.59 |
| 01/30/09 | {17} | Bank of America | Interest Rate 0.020 | 1270-000 | 2.32 | | 136,489.91 |
| 02/02/09 | 104 | ADP; Reverses Check # 104 | 2008 W2 GENESIS INC. 2008 W2-S AND FINAL FILINGS FOR GENESIS, INC; Stop Payment Reversal STOP PAY ADD SUCCESSFUL Stopped: check issued on 01/22/09 | 2990-000 | | -355.90 | 136,845.81 |
| 02/06/09 | {29} | SCHOOL, ST JOHNS MIDDLE | ACCOUNTS RECEIVABLE | 1221-000 | 1,603.72 | | 138,449.53 |

Subtotals: $26,431.55   $419.53

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM   V.13.23

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-01429 MFH | | | **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) | |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | | | **Bank Name:** | Bank of America | |
| | | | | **Account:** | ********59 - Money Market Account | |
| **Taxpayer ID #:** | **-***1030 | | | **Blanket Bond:** | $720,000.00  (per case limit) | |
| **Period Ending:** | 06/30/15 | | | **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/06/09 | {20} | COMICS, DC | REFUND | 1290-000 | 2.00 | | 138,451.53 |
| 02/12/09 | {20} | ARCHEOLOGOICAL INSTITUTE OF AMERICA | REFUNDS | 1290-000 | 0.56 | | 138,452.09 |
| 02/12/09 | {20} | LONDON REVIEW OF BOOKS-LNDR | REFUND | 1290-000 | 3.37 | | 138,455.46 |
| 02/12/09 | {20} | MAGAZINE-WGWT, WEIGHT WATCHERS | REFUND | 1290-000 | 2.00 | | 138,457.46 |
| 02/26/09 | {20} | MCC MAGAZINES LLC | REFUNDS | 1290-000 | 0.37 | | 138,457.83 |
| 02/27/09 | {17} | Bank of America | Interest Rate 0.020 | 1270-000 | 2.11 | | 138,459.94 |
| 03/18/09 | 105 | STATE OF TENNESSEE | FORM FAE 173 2008 | 2820-000 | | 100.00 | 138,359.94 |
| 03/25/09 | 106 | STATE OF TENNESSEE | COPIES OF CORPORATE DOCUMENTS | 2990-000 | | 20.00 | 138,339.94 |
| 03/31/09 | {17} | Bank of America | Interest Rate 0.020 | 1270-000 | 2.36 | | 138,342.30 |
| 04/30/09 | {17} | Bank of America | Interest Rate 0.050 | 1270-000 | 5.69 | | 138,347.99 |
| 05/06/09 | 107 | NASHVILLE COURT REPORTERS | COURT REPORTER FEES FOR 2004 EXAMINATION OF WILLIAM H OWENS, JR, PRESIDENT OF GENESIS | 2990-000 | | 856.00 | 137,491.99 |
| 05/12/09 | {29} | TIME INC SHARED SERVICES | ACCOUNTS RECEIVABLE | 1221-000 | 400.00 | | 137,891.99 |
| 05/14/09 | {20} | MAGAZINE, ALASKA | REFUNDS | 1290-000 | 1.32 | | 137,893.31 |
| 05/14/09 | {20} | MORRIS COMMUNICATIONS CORP | REFUNDS | 1290-000 | 0.85 | | 137,894.16 |
| 05/29/09 | {17} | Bank of America | Interest Rate 0.050 | 1270-000 | 5.85 | | 137,900.01 |
| 06/30/09 | {17} | Bank of America | Interest Rate 0.050 | 1270-000 | 5.67 | | 137,905.68 |
| 07/31/09 | {17} | Bank of America | Interest Rate 0.080 | 1270-000 | 6.42 | | 137,912.10 |
| 08/21/09 | 108 | UNITED STATES DISTRICT COURT | PHV ADMISSION 3:06-CV-00151 | 2700-000 | | 75.00 | 137,837.10 |
| 08/31/09 | {17} | Bank of America | Interest Rate 0.080 | 1270-000 | 9.37 | | 137,846.47 |
| 09/01/09 | 109 | KRAFT CPAS TURNAROUND AND | ACCOUNTANT FEES PURSUANT TO | 3410-000 | | 27,057.75 | 110,788.72 |
| | | | | **Subtotals :** | **$447.94** | **$28,108.75** | |

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM       V.13.23

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-01429 MFH
**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030
**Period Ending:** 06/30/15

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)
**Bank Name:** Bank of America
**Account:** ********59 - Money Market Account
**Blanket Bond:** $720,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | APPLICATION FOR COMPENSATION FILED ON JULY 7, 2009 AND ORDER ENTERED GRANTING ON AUGUST 14, 2009 | | | | |
| 09/01/09 | 110 | KRAFT CPAS TURNAROUND AND | ACCOUNTANT EXPENSES PURSUANT TO APPLICATION FOR COMPENSATION FILED ON JULY 7, 2009 AND ORDER ENTERED GRANTING ON AUGUST 14, 2009 | 3420-000 | | 4,872.48 | 105,916.24 |
| 09/30/09 | {17} | Bank of America | Interest Rate 0.080 | 1270-000 | 7.10 | | 105,923.34 |
| 10/30/09 | {17} | Bank of America | Interest Rate 0.080 | 1270-000 | 7.19 | | 105,930.53 |
| 11/30/09 | {17} | Bank of America | Interest Rate 0.080 | 1270-000 | 6.97 | | 105,937.50 |
| 12/01/09 | | Transfer to Acct #2131630390 | Bank Funds Transfer | 9999-000 | | 105,937.50 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | **140,552.53** | **140,552.53** | **$0.00** |
| Less: Bank Transfers | 0.00 | 105,937.50 |
| **Subtotal** | **140,552.53** | **34,615.03** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$140,552.53** | **$34,615.03** |

{} Asset reference(s)                                                                                    Printed: 07/14/2015 10:25 AM   V.13.23

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-01429 MFH | |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | |
| **Taxpayer ID #:** | **-***1030 | |
| **Period Ending:** | 06/30/15 | |

| | |
|---|---|
| **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Bank Name:** | Union Bank |
| **Account:** | ********90 - Analyzed Business Checkin |
| **Blanket Bond:** | $720,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/09 | {4} | CASHCO MARKETING & DISTRIBUTION | ACCOUNTS RECEIVABLE | 1121-000 | 2,000.00 | | 2,000.00 |
| 12/01/09 | | Transfer from Acct #4429255759 | Bank Funds Transfer | 9999-000 | 105,937.50 | | 107,937.50 |
| 12/01/09 | 101 | AMBROSE PRINTING COMPANY | ATTORNEY FEES AND EXPENSES PURSUANT TO AGREED ORDER ENTERED 08/26/08 (Doc 82) GRANTING ADMINISTRATIVE CLAIM OF GULLETT, SANFORD, ROBINSON & MARTIN FOR CHAPTER 7 INVOLUNTARY PETITION $10,922.90 ATTORNEY FEES $137.03 ATTORNEY EXPENSES | 2990-000 | | 11,059.93 | 96,877.57 |
| 12/08/09 | {7} | UNITED STATES LIABILITY INSURANCE C | LAWSUIT PROCEEDS | 1149-000 | 450,000.00 | | 546,877.57 |
| 12/09/09 | 102 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES STORAGE FEES DECEMBER 2009 | 2410-000 | | 100.00 | 546,777.57 |
| 12/14/09 | 103 | FIFTH THIRD BANK | COPIES FROM FIFTH THIRD | 2990-000 | | 328.70 | 546,448.87 |
| 12/28/09 | 104 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM | 2300-000 | | 496.63 | 545,952.24 |
| 12/31/09 | {20} | THE AMERICAN PROSPECT, INC. | REFUND | 1290-000 | 0.16 | | 545,952.40 |
| 12/31/09 | {20} | DELICIOUS, INTERNATIONALLY | REFUND | 1290-000 | 145.00 | | 546,097.40 |
| 12/31/09 | {17} | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 88.81 | | 546,186.21 |
| 01/01/10 | 105 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES | 2410-000 | | 600.00 | 545,586.21 |
| 01/06/10 | {4} | CASHCO MARKETING AND DISTRIBUTION | ACCOUNTS RECEIVABLE | 1121-000 | 1,000.00 | | 546,586.21 |
| 01/15/10 | 106 | ARMSTRONG, F. DEAN | SPECIAL COUNSEL FEES PURSUANT TO ORDER ENTERED 01/05/10 (Doc 113) CONTINGENT ATTORNEY FEES OF 45% INTELOMETRY LAWSUIT SETTLEMENT | 3210-000 | | 202,500.00 | 344,086.21 |
| 01/15/10 | 107 | FROST BROWN TODD LLC | ATTORNEY FEES AND | 3701-000 | | 49,908.18 | 294,178.03 |
| | | | | **Subtotals** | **$559,171.47** | **$264,993.44** | |

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM    V.13.23

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-01429 MFH | |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | |
| **Taxpayer ID #:** | **-***1030 | |
| **Period Ending:** | 06/30/15 | |

| | |
|---|---|
| **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Bank Name:** | Union Bank |
| **Account:** | ********90 - Analyzed Business Checkin |
| **Blanket Bond:** | $720,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | EXPENSES/GENESIS PURSUANT TO ATTORNEY LIEN ON INTELOMETRY LAWSUIT AND ORDER ENTERED 01/05/10 (Doc 113) APPROVING COMPROMISE AND SETTLEMENT AND PAYMENT OF ATTORNEY'S FEES PURSUANT TO STATUTORY LIEN | | | | |
| 01/18/10 | | Transfer to Acct #2131630713 | Bank Funds Transfer | 9999-000 | | 540.00 | 293,638.03 |
| 01/29/10 | {17} | Union Bank | Interest Rate 0.150 | 1270-000 | 58.37 | | 293,696.40 |
| 02/02/10 | {4} | CASHCO MARKETING AND DISTRIBUTION | ACCOUNTS RECEIVABLE | 1121-000 | 1,000.00 | | 294,696.40 |
| 02/05/10 | 108 | SUNTRUST BANK | COPIES FROM SUNTRUST | 2990-000 | | 75.00 | 294,621.40 |
| 02/22/10 | | Transfer to Acct #2131630747 | Bank Funds Transfer | 9999-000 | | 1,500.00 | 293,121.40 |
| 02/26/10 | {17} | Union Bank | Interest Rate 0.150 | 1270-000 | 33.84 | | 293,155.24 |
| 03/05/10 | 109 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES MARCH 2010 | 2410-000 | | 100.00 | 293,055.24 |
| 03/10/10 | 110 | UNITED STATES BANKRUPTCY COURT | ADVERSARY FILING FEES, CASE 10-00129 | 2700-000 | | 250.00 | 292,805.24 |
| 03/31/10 | {17} | Union Bank | Interest Rate 0.150 | 1270-000 | 39.73 | | 292,844.97 |
| 04/09/10 | {24} | PIEDMONT NATURAL GAS COMPANY | SETTLEMENT OF PREFERENCE/FRAUDLUEN SETTLEMENT RE ADVERSARY CASE 10-00077, DEFENDANT PIEDMONT NATURAL GAS SETTLEMENT. See Order entered 11/23/10 (Doc Entry 73 in 10-ap-77). | 1241-000 | 6,250.00 | | 299,094.97 |
| 04/15/10 | {20} | UNITED STATES POSTAL SERVICE | REFUND ON PREPAID POSTAL ACCOUNT | 1229-000 | 100.25 | | 299,195.22 |
| 04/15/10 | 112 | SUSAN R. LIMOR, ATTORNEY | ATTORNEY EXPENSES PURSUANT TO ORDER ENTERED 4/8/10 | 3120-000 | | 4,301.09 | 294,894.13 |
| | | | **Subtotals :** | | **$7,482.19** | **$6,766.09** | |

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM      V.13.23

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-01429 MFH | |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | |
| **Taxpayer ID #:** | **-***1030 | |
| **Period Ending:** | 06/30/15 | |

| | |
|---|---|
| **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Bank Name:** | Union Bank |
| **Account:** | ********90 - Analyzed Business Checkin |
| **Blanket Bond:** | $720,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/19/10 | 111 | SUSAN R. LIMOR, ATTORNEY | ATTORNEY FEES PURSUANT TO ORDER ENTERED 4/18/10 | 3110-000 | | 45,245.00 | 249,649.13 |
| 04/21/10 | {4} | CASHCO MARKETING & DISTRIBUTION | ACCOUNTS RECEIVABLE PAYMENT | 1121-000 | 700.00 | | 250,349.13 |
| 04/30/10 | {17} | Union Bank | Interest Rate 0.100 | 1270-000 | 24.11 | | 250,373.24 |
| 05/28/10 | {17} | Union Bank | Interest Rate 0.100 | 1270-000 | 19.21 | | 250,392.45 |
| 06/30/10 | {17} | Union Bank | Interest Rate 0.100 | 1270-000 | 22.64 | | 250,415.09 |
| 07/13/10 | 113 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES STORAGE FOR JAN, FEB, APRIL, MAY, JUNE AND JULY 2010 | 2410-000 | | 600.00 | 249,815.09 |
| 07/14/10 | {24} | NASHVILLE ELECTRIC SERVICES | SETTLEMENT OF FRAUDULENT TRANSFER SETTLEMENT RE ADVERSARY CASE 10-00077, DEFENDANT NES SETTLEMENT. See Order entered 09/02/10 (Doc Entry 60 in 10-ap-77). | 1241-000 | 8,000.00 | | 257,815.09 |
| 07/22/10 | 114 | UNITED STATES BANKRUPTCY COURT | CERTIFIED COPIES FOR SALE OF 2000 INTERNATIONAL | 2500-000 | | 51.00 | 257,764.09 |
| 07/30/10 | {13} | MASSA VALUATION SERVICES, INC | SALE OF PROPERTY PER NOTICE OF | 1129-000 | 6,500.00 | | 264,264.09 |
| 07/30/10 | {17} | Union Bank | Interest Rate 0.100 | 1270-000 | 24.06 | | 264,288.15 |
| 08/12/10 | 115 | DIGITAL, PR OMNI | COPY EXPENSES PURSUANT TO INVOICE 1008032 GENESIS V SUNTRUST DOCUMENT PRODUCTION | 2990-000 | | 436.51 | 263,851.64 |
| 08/13/10 | {24} | CARR, RIGGS & INGRAM LLC | SETTLEMENT OF PREFERENTIAL TRANSFER SETTLEMENT RE ADVERSARY CASE 10-00077, DEFENDANT CARR, RIGGS & INGRAM. See Order entered 09/02/10 (Doc Entry 60 in 10-ap-77). | 1241-000 | 3,600.00 | | 267,451.64 |
| 08/24/10 | {24} | EMPLOYBRIDGE | SETTLEMENT OF PREFERENTIAL | 1241-000 | 540.00 | | 267,991.64 |

| | | | |
|---|---|---|---|
| | Subtotals | $19,430.02 | $46,332.51 |

{} Asset reference(s)                                                                                                    Printed: 07/14/2015 10:25 AM      V.13.23

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-01429 MFH | | | **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) | |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | | | **Bank Name:** | Union Bank | |
| | | | | **Account:** | ********90 - Analyzed Business Checkin | |
| **Taxpayer ID #:** | **-***1030 | | | **Blanket Bond:** | $720,000.00  (per case limit) | |
| **Period Ending:** | 06/30/15 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TRANSFER SETTLEMENT RE ADVERSARY CASE 10-00077, DEFENDANT PROLOGISTIX. See Order entered 11/23/10 (Doc Entry 72 in 10-ap-77). | | | | |
| 08/24/10 | 116 | KRAFT CPAS TURNAROUND AND | ACCOUNTANT EXPENSES PURSUANT TO ORDER ENTERED 6/2/10 | 3420-000 | | 212.86 | 267,778.78 |
| 08/24/10 | 117 | KRAFT CPAS TURNAROUND AND | ACCOUNTANT FEES PURSUANT TO ORDER ENTERED 6/2/10 | 3410-000 | | 34,482.50 | 233,296.28 |
| 08/31/10 | {17} | Union Bank | Interest Rate 0.100 | 1270-000 | 22.68 | | 233,318.96 |
| 09/10/10 | 118 | JOHN HELDRETH & ASSOCIATES | AGENT FEES AND EXPENSES PURSUANT TO ORDER ENTERED 8/27/10 | 2990-000 | | 650.00 | 232,668.96 |
| 09/17/10 | {30} | UNION BANK | BANK CREDIT Miscellaneous Bank Originated Item. Relates to credit made by bank on March 1, 2010. See Bank Statement for period 2/27/10 through 3/31/10. | 1280-000 | 15.00 | | 232,683.96 |
| 09/23/10 | {23} | REGIONS | TURNOVER OF BANK ACCOUNT | 1229-000 | 5.13 | | 232,689.09 |
| 09/30/10 | {17} | Union Bank | Interest Rate 0.100 | 1270-000 | 19.15 | | 232,708.24 |
| 10/18/10 | 119 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES FOR AUGUST, SEPTEMBER AND OCTOBER 2010 AT $100.00 PER MONTH | 2410-000 | | 300.00 | 232,408.24 |
| 10/22/10 | {24} | UNITED PARCEL SERVICE | SETTLEMENT OF PREFERENTIAL TRANSFER SETTLEMENT RE ADVERSARY CASE 10-00077, DEFENDANT UPS. See Order entered 11/23/10 (Doc Entry 73 in 10-ap-77). | 1241-000 | 2,800.00 | | 235,208.24 |
| 10/29/10 | {17} | Union Bank | Interest Rate 0.100 | 1270-000 | 18.51 | | 235,226.75 |
| 11/09/10 | 120 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES FILE STORAGE NOVEMEBR 2010 | 2410-000 | | 100.00 | 235,126.75 |
| | | | Subtotals : | | $2,880.47 | $35,745.36 | |

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM     V.13.23

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-01429 MFH |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT |
| | |
| **Taxpayer ID #:** | **-***1030 |
| **Period Ending:** | 06/30/15 |

| | |
|---|---|
| **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Bank Name:** | Union Bank |
| **Account:** | ********90 - Analyzed Business Checkin |
| **Blanket Bond:** | $720,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/10 | {17} | Union Bank | Interest Rate 0.050 | 1270-000 | 10.95 | | 235,137.70 |
| 12/03/10 | 121 | KRAFT CPAS TURNAROUND AND | ACCOUNTANT FEES PURSUANT TO ORDER ENTERED 11/23/10 | 3410-000 | | 7,070.00 | 228,067.70 |
| 12/08/10 | {24} | UNITED HEALTHCARE SERVICES, INC. | SETTLEMENT OF PREFERENTIAL TRANSFER SETTLEMENT RE ADVERSARY CASE 10-00077, DEFENDANT UNITED HEALTHCARE SERVICES. See Motion filed 07/19/12 (Doc Entry 119 in 10-ap-77). | 1241-000 | 9,750.00 | | 237,817.70 |
| 12/17/10 | {28} | SUNTRUST | SETTLEMENT OF PREFERENTIAL TRANSFER SETTLEMENT RE ADVERSARY CASE 10-00088, DEFENDANT SUNTRUST. See Motion filed 07/19/12 (Doc Entry 70 in 10-ap-88). | 1241-000 | 60,000.00 | | 297,817.70 |
| 12/31/10 | {17} | Union Bank | Interest Rate 0.050 | 1270-000 | 10.95 | | 297,828.65 |
| 01/12/11 | 122 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM | 2300-000 | | 401.86 | 297,426.79 |
| 01/27/11 | 123 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES STORAGE-JANUARY 2011 | 2410-000 | | 100.00 | 297,326.79 |
| 01/31/11 | {17} | Union Bank | Interest Rate 0.000 | 1270-000 | 3.67 | | 297,330.46 |
| 02/07/11 | 124 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES FILE STORAGE FEBRUARY 2011 | 2410-000 | | 100.00 | 297,230.46 |
| 04/15/11 | 125 | JOHN H. HELDRETH AND ASSOCIATES | STORAGE CHARGES FILE STORAGE MARCH AND APRIL 2011 | 2410-000 | | 200.00 | 297,030.46 |
| 05/13/11 | 126 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES FILE STORAGE MAY 2011 | 2410-000 | | 100.00 | 296,930.46 |
| 06/06/11 | 127 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES JUNE 2011 | 2410-000 | | 100.00 | 296,830.46 |
| 06/23/11 | {30} | ENTEC POLYMERS, LLC | CLERICAL ERROR Check should have been deposited into account of Cumberland Molded Products. | 1280-000 | 5,000.00 | | 301,830.46 |

Subtotals : $74,775.57    $8,071.86

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM    V.13.23

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-01429 MFH | | **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) | | |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | | **Bank Name:** | Union Bank | | |
| | | | **Account:** | ********90 - Analyzed Business Checkin | | |
| **Taxpayer ID #:** | **-***1030 | | **Blanket Bond:** | $720,000.00 (per case limit) | | |
| **Period Ending:** | 06/30/15 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/11 | 128 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES STORAGE JULY 2011 | 2410-000 | | 100.00 | 301,730.46 |
| 07/14/11 | 129 | BANK | ENTEC REVERSAL DEPOSIT #18 INADVERTANTLY POSTED INTO INCORRECT ACCOUNT | 1280-002 | -5,000.00 | | 296,730.46 |
| 07/15/11 | {21} | AMERICAN EXPRESS | SETTLEMENT OF PREFERENTIAL TRANSFER SETTLEMENT RE ADVERSARY CASE 10-00076 AND 10-00077, DEFENDANT AMEX. See Motion filed 07/19/12 (Doc Entry 38 in 10-ap-76 and Doc Entry 119 in 10-ap-77). | 1241-000 | 168,500.00 | | 465,230.46 |
| 08/18/11 | 130 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES STORAGE AUGUST 2011 | 2410-000 | | 100.00 | 465,130.46 |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,143.11 | 463,987.35 |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,140.65 | 462,846.70 |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,138.19 | 461,708.51 |
| 12/27/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,135.73 | 460,572.78 |
| 01/20/12 | 131 | SUSAN R. LIMOR, ATTORNEY | ATTORNEY FEES PURSUANT TO ORDER ENTERED 1/18/12 (Doc 164) (Overpaid by $30.00, which was repaid to bankruptcy estate on 05/19/14) | 3110-000 | | 58,058.50 | 402,514.28 |
| 01/20/12 | 132 | SUSAN R. LIMOR, ATTORNEY | ATTORNEY EXPENSES PURSUANT TO ORDER ENTERED 1/18/12 (Doc 164) | 3120-000 | | 3,237.91 | 399,276.37 |
| 01/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,133.28 | 398,143.09 |
| 01/30/12 | 134 | KRAFT CPAS TURNAROUND AND | ACCOUNTANT FEES PURSUANT TO ORDER ENTERED 1/17/12 | 3410-000 | | 28,382.50 | 369,760.59 |
| 02/01/12 | 133 | KRAFT CPAS TURNAROUND AND; Reverses | ACCOUNTANT FEES PURSUANT TO ORDER ENTERED 1/17/12 Voided on 02/01/12 | 3410-000 | | 28,382.00 | 341,378.59 |
| 02/01/12 | 133 | KRAFT CPAS TURNAROUND AND; | ACCOUNTANT FEES PURSUANT TO | 3410-000 | | -28,382.00 | 369,760.59 |

| | | | | Subtotals : | $163,500.00 | $95,569.87 | |

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM    V.13.23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-01429 MFH |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT |
| | |
| **Taxpayer ID #:** | **-***1030 |
| **Period Ending:** | 06/30/15 |

| | |
|---|---|
| **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Bank Name:** | Union Bank |
| **Account:** | ********90 - Analyzed Business Checkin |
| **Blanket Bond:** | $720,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Reverses | ORDER ENTERED 1/17/12<br>Voided: check issued on 02/01/12 | | | | |
| 02/17/12 | 135 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES STORAGE SPETEMBER 2011-FEBRUARY 2012 | 2410-000 | | 600.00 | 369,160.59 |
| 02/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,071.82 | 368,088.77 |
| 02/29/12 | 136 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM | 2300-000 | | 450.87 | 367,637.90 |
| 03/06/12 | 137 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES STORAGE-MARCH 2012 | 2410-000 | | 100.00 | 367,537.90 |
| 03/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 907.11 | 366,630.79 |
| 04/25/12 | 138 | TREASURY, UNITED STATES | 2006 5500 FILING EIN: 25-1851030 | 5800-000 | | 88.41 | 366,542.38 |
| 04/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 902.20 | 365,640.18 |
| 05/11/12 | 139 | JOHN H. HELDRETH AND ASSOCIATES | Storage for April and May 2012 | 2410-000 | | 200.00 | 365,440.18 |
| 05/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 899.74 | 364,540.44 |
| 06/05/12 | 140 | JOHN H. HELDRETH AND ASSOCIATES | Storage for June 2012 See Invoice No. 38 | 2410-000 | | 100.00 | 364,440.44 |
| 06/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 897.28 | 363,543.16 |
| 07/04/12 | 141 | JOHN H. HELDRETH AND ASSOCIATES | Storage for July 2012 See Invoice No. 41 | 2410-000 | | 100.00 | 363,443.16 |
| 07/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 894.82 | 362,548.34 |
| 07/31/12 | 142 | US DEPARTMENT OF LABOR | AMENDED FORM 5500 2007, 2008, 2009 AND 2010 | 5800-000 | | 1,500.00 | 361,048.34 |
| 08/07/12 | 143 | JOHN H. HELDRETH AND ASSOCIATES; Re | Storage for August 2012 Check saved with an amount of $0.00. Software would not allow editing of check after saved. Therefore, check voided out and re-issued in correct amount. See Check No. 144. See Invoice No. 44 Voided on 08/07/12 | 2410-000 | | 0.00 | 361,048.34 |
| | | | **Subtotals :** | | **$0.00** | **$8,712.25** | |

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM     V.13.23

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 08-01429 MFH | **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | **Bank Name:** | Union Bank |
| | | **Account:** | ********90 - Analyzed Business Checkin |
| **Taxpayer ID #:** | **-***1030 | **Blanket Bond:** | $720,000.00 (per case limit) |
| **Period Ending:** | 06/30/15 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/07/12 | 143 | JOHN H. HELDRETH AND ASSOCIATES; Re | Storage for August 2012 Check saved with an amount of $0.00. Software would not allow editing of check after saved. Therefore, check voided out and re-issued in correct amount. See Check No. 144. See Invoice No. 44 Voided: check issued on 08/07/12 | 2410-000 | | 0.00 | 361,048.34 |
| 08/07/12 | 144 | JOHN H. HELDRETH AND ASSOCIATES | Storage for August 2012 See Invoice No. 44 | 2410-000 | | 100.00 | 360,948.34 |
| 08/17/12 | {24} | PINE RIVER PRE-PACK, INC. | SETTLEMENT OF PREFERENCE/FRAUDLUEN RECEIVED PURSUANT TO ORDER FOR DEFAULT JUDGMENT ENTERED JULY 10, 2012 IN ADVERSARY CASE 10-00077, DEFENDANT PINE RIVER PRE-PACK, INC. | 1141-000 | 1,634.55 | | 362,582.89 |
| 08/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 892.36 | 361,690.53 |
| 09/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 887.45 | 360,803.08 |
| 09/27/12 | 145 | KRAFT CPAS TURNAROUND AND | Accountant Fees Pursuant to Fifth Application for Compensation for Accountant Group, PLLC Kraft CPAS Turnaround & Restructuring filed 08/15/12 (Docket Entry 169); and Order Granting Application entered 09/12/12 (Docket Entry 171) | 3410-000 | | 7,791.50 | 353,011.58 |
| 10/11/12 | 146 | JOHN H. HELDRETH AND ASSOCIATES | Storage for Sept and Oct 2012 See Invoice No. 46 | 2410-000 | | 200.00 | 352,811.58 |
| 10/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 887.45 | 351,924.13 |
| 11/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 448.14 | 351,475.99 |
| 12/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 432.60 | 351,043.39 |
| 01/15/13 | 147 | JOHN H. HELDRETH AND | Storage for November 2012 See Invoice No. | 2410-000 | | 100.00 | 350,943.39 |

| | | Subtotals : | $1,634.55 | $11,739.50 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM     V.13.23

# Form 2
## Cash Receipts And Disbursements Record

Case Number: 08-01429 MFH
Case Name: GENESIS, INC., A TENNESSEE CORPORAT

Taxpayer ID #: **-***1030
Period Ending: 06/30/15

Trustee: SUSAN R. LIMOR, TRUSTEE (620530)
Bank Name: Union Bank
Account: ********90 - Analyzed Business Checkin
Blanket Bond: $720,000.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | ASSOCIATES | 49. | | | | |
| 01/15/13 | 148 | JOHN H. HELDRETH AND ASSOCIATES | Storage for Dec 2012 and Jan 2013 See Invoice No. 50. | 2410-000 | | 200.00 | 350,743.39 |
| 01/18/13 | 149 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM | 2300-000 | | 353.71 | 350,389.68 |
| 01/25/13 | {25} | INSTREAM | SETTLEMENT OF PREFERENCE/FRAUDLUEN | 1241-000 | 15,000.00 | | 365,389.68 |
| 01/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 446.44 | 364,943.24 |
| 02/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 449.54 | 364,493.70 |
| 03/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 490.11 | 364,003.59 |
| 04/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 541.58 | 363,462.01 |
| 05/23/13 | {27} | ANDREA P. BAUMAN, TRUSTEE | SETTLEMENT OF PREFERENCE/FRAUDLUEN | 1241-000 | 1,778.18 | | 365,240.19 |
| 05/28/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 523.41 | 364,716.78 |
| 06/05/13 | 150 | JOHN H. HELDRETH AND ASSOCIATES | Storage for Feb 2013 - June 2013 See Invoice Nos. 54, 55, 56 | 2410-000 | | 500.00 | 364,216.78 |
| 06/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 540.80 | 363,675.98 |
| 07/22/13 | 151 | JOHN H. HELDRETH AND ASSOCIATES | Storage for July 2013 | 2410-000 | | 100.00 | 363,575.98 |
| 07/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 523.96 | 363,052.02 |
| 08/08/13 | 152 | JOHN H. HELDRETH AND ASSOCIATES | Storage for August 2013 | 2410-000 | | 100.00 | 362,952.02 |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 540.34 | 362,411.68 |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 539.36 | 361,872.32 |
| 10/01/13 | 153 | JOHN H. HELDRETH AND ASSOCIATES | Storage for Sept and Oct 2013 See Invoice #63 & 62 | 2410-000 | | 200.00 | 361,672.32 |
| 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 521.12 | 361,151.20 |
| 11/01/13 | | Reverses Adjustment OUT on | Excess Activity Charge Misc. Fee Reversal. | 2600-000 | | -15.00 | 361,166.20 |

Subtotals: $16,778.18  $6,555.37

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM    V.13.23

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-01429 MFH
**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030
**Period Ending:** 06/30/15

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)
**Bank Name:** Union Bank
**Account:** ********90 - Analyzed Business Checkin
**Blanket Bond:** $720,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 11/01/13 | Relates to credit made by bank on January 5, 2010. See Bank Statement for period 01/01/10 through 01/29/10. | | | | |
| 11/01/13 | | UNION BANK | Excess Activity Charge. Relates to debit made by bank on December 29, 2009. See Bank Statement for period 12/1/09 through 12/31/09. | 2600-000 | | 15.00 | 361,151.20 |
| 11/22/13 | 154 | JOHN H. HELDRETH AND ASSOCIATES | Storage for November 2013 Per Invoice No. 65. | 2410-000 | | 100.00 | 361,051.20 |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 537.52 | 360,513.68 |
| 12/13/13 | 155 | JOHN H. HELDRETH AND ASSOCIATES | Storage for December 2013 See Invoice No. 69 | 2410-000 | | 100.00 | 360,413.68 |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 519.28 | 359,894.40 |
| 01/02/14 | 156 | INTERNATIONAL SURETIES, LTD | Chapter 7 Blanket Bond Bond #016026373 | 2300-000 | | 268.63 | 359,625.77 |
| 01/06/14 | 157 | JOHN H. HELDRETH AND ASSOCIATES | Storage for January 2014 See Invoice No. 71 | 2410-000 | | 100.00 | 359,525.77 |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 535.61 | 358,990.16 |
| 02/24/14 | 158 | JOHN H. HELDRETH AND ASSOCIATES | Storage for February 2014 See Invoice # 25 | 2410-000 | | 100.00 | 358,890.16 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 534.37 | 358,355.79 |
| 03/12/14 | 159 | JOHN H. HELDRETH AND ASSOCIATES | Storage for March 2014 See Invoice #80 | 2410-000 | | 100.00 | 358,255.79 |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 481.83 | 357,773.96 |
| 04/04/14 | 160 | MASSA ESTATE GROUP | Storage for April 2014 See Invoice #1 | 2410-000 | | 100.00 | 357,673.96 |
| 04/07/14 | {28} | BANK OF AMERICA NA | SETTLEMENT OF PREFERENCE/FRAUDLUEN Per Trustee's Motion to Approve Compromise and Settlement of Complaint Against Bank of America, N.A. and FIA Card Services, N.A. filed 03/06/14 | 1241-000 | 35,000.00 | | 392,673.96 |
| | | | **Subtotals** | | **$35,000.00** | **$3,492.24** | |

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM   V.13.23

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 08-01429 MFH
**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030
**Period Ending:** 06/30/15

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)
**Bank Name:** Union Bank
**Account:** ********90 - Analyzed Business Checkin
**Blanket Bond:** $720,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | (Doc 177 in Case No. 08-01429); and Order Approving Compromise and Settleme | | | | |
| 04/07/14 | {28} | BANK OF AMERICA, N.A. | SETTLEMENT OF PREFERENCE/FRAUDLUEN Per Trustee's Motion to Approve Compromise and Settlement of Complaint Against Bank of America, N.A. and FIA Card Services, N.A. filed 03/06/14 (Doc 177 in Case No. 08-01429); and Order Approving Compromise and Settleme | 1241-000 | 15,000.00 | | 407,673.96 |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 532.42 | 407,141.54 |
| 05/05/14 | 161 | MASSA ESTATE GROUP | Storage for May 2014 RE: Invoice No. 3 | 2410-000 | | 100.00 | 407,041.54 |
| 05/19/14 | {30} | SUSAN R. LIMOR, ATTORNEY AT LAW, A | Refund of Overpayment Overpayment of attorney fees PURSUANT TO ORDER ENTERED 1/18/12 (Doc 164). See Check No. 131 dated 01/20/12. | 1290-002 | 30.00 | | 407,071.54 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 569.49 | 406,502.05 |
| 06/06/14 | 162 | MASSA ESTATE GROUP | Storage for June 2014 RE: Invoice No. 6 | 2410-000 | | 100.00 | 406,402.05 |
| 06/20/14 | | Transfer to Acct #2131632578 | Bank Funds Transfer | 9999-000 | | 200,000.00 | 206,402.05 |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 604.92 | 205,797.13 |
| 07/11/14 | 163 | MASSA ESTATE GROUP | Storage for July 2014 RE: Invoice No. 10 | 2410-000 | | 100.00 | 205,697.13 |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 478.95 | 205,218.18 |
| 08/01/14 | | Transfer to Acct #2131632578 | Bank Funds Transfer | 9999-000 | | 205,218.18 | 0.00 |

Subtotals : $15,030.00  $407,703.96

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM   V.13.23

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-01429 MFH | |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | |
| **Taxpayer ID #:** | **-***1030 | |
| **Period Ending:** | 06/30/15 | |

| | |
|---|---|
| **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Bank Name:** | Union Bank |
| **Account:** | ********90 - Analyzed Business Checkin |
| **Blanket Bond:** | $720,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 895,682.45 | 895,682.45 | $0.00 |
| | | | Less: Bank Transfers | | 105,937.50 | 407,258.18 | |
| | | | **Subtotal** | | **789,744.95** | **488,424.27** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$789,744.95** | **$488,424.27** | |

{} Asset reference(s)                                                                                        Printed: 07/14/2015 10:25 AM   V.13.23

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-01429 MFH
**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030
**Period Ending:** 06/30/15

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)
**Bank Name:** Union Bank
**Account:** ********13 - Money Market Account
**Blanket Bond:** $720,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/10 | | Transfer from Acct #2131630390 | Bank Funds Transfer | 9999-000 | 540.00 | | 540.00 |
| 01/18/10 | 101 | REGIONS BANK | COPIES OF BANK STATEMENTS | 2990-000 | | 540.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **540.00** | **540.00** | **$0.00** |
| | | | Less: Bank Transfers | | 540.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **540.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$540.00** | |

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM   V.13.23

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-01429 MFH
**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030
**Period Ending:** 06/30/15

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)
**Bank Name:** Union Bank
**Account:** ********47 - Checking Account
**Blanket Bond:** $720,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/22/10 | | Transfer from Acct #2131630390 | Bank Funds Transfer | 9999-000 | 1,500.00 | | 1,500.00 |
| 02/22/10 | 101 | UNITED STATES BANKRUPTCY COURT | ADVERSARY FILING FEES CASE 10-00076 | 2700-000 | | 250.00 | 1,250.00 |
| 02/22/10 | 102 | UNITED STATES BANKRUPTCY COURT | ADVERSARY FILING FEES CASE 10-00077 | 2700-000 | | 250.00 | 1,000.00 |
| 02/22/10 | 103 | UNITED STATES BANKRUPTCY COURT | ADVERSARY FILING FEES CASE 10-00085 | 2700-000 | | 250.00 | 750.00 |
| 02/22/10 | 104 | UNITED STATES BANKRUPTCY COURT | ADVERSARY FILING FEES CASE 10-00086 | 2700-000 | | 250.00 | 500.00 |
| 02/22/10 | 105 | UNITED STATES BANKRUPTCY COURT | ADVERSARY FILING FEES CASE 10-00087 | 2700-000 | | 250.00 | 250.00 |
| 02/22/10 | 106 | UNITED STATES BANKRUPTCY COURT | ADVERSARY FILING FEES CASE 10-00088 | 2700-000 | | 250.00 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | **1,500.00** | **1,500.00** | **$0.00** |
| Less: Bank Transfers | 1,500.00 | 0.00 |
| **Subtotal** | **0.00** | **1,500.00** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$0.00** | **$1,500.00** |

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM  V.13.23

**Cash Receipts And Disbursements Record**

| Case Number: | 08-01429 MFH | Trustee: | SUSAN R. LIMOR, TRUSTEE (620530) |
|---|---|---|---|
| Case Name: | GENESIS, INC., A TENNESSEE CORPORAT | Bank Name: | Union Bank |
| | | Account: | ********78 - No Bank Fee Account |
| Taxpayer ID #: | **-***1030 | Blanket Bond: | $720,000.00 (per case limit) |
| Period Ending: | 06/30/15 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/20/14 | | Transfer from Acct #2131630390 | Bank Funds Transfer | 9999-000 | 200,000.00 | | 200,000.00 |
| 08/01/14 | | Transfer from Acct #2131630390 | Bank Funds Transfer | 9999-000 | 205,218.18 | | 405,218.18 |
| 08/25/14 | {24} | SOS PRINTING LLC | SETTLEMENT PROCEEDS Per Motion for Compromise and Settlement filed 08/21/14 (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | 1141-000 | 500.00 | | 405,718.18 |
| 09/08/14 | {24} | SOS PRINTING, LLC | SETTLEMENT PROCEEDS Per Motion for Compromise and Settlement filed 08/21/14 (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | 1141-000 | 270.83 | | 405,989.01 |
| 09/19/14 | 1001 | SUSAN R. LIMOR, ATTORNEY AT LAW | Attorney Fees and Expenses PER THIRD APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR SUSAN R. LIMOR, ATTORNEY FOR TRUSTEE FILED 08/08/14 (DOC 214); AND ORDER AWARDING COMPENSATION ENTERED 09/04/14 (DOC 219). | | | 30,018.65 | 375,970.36 |
| 09/19/14 | | | Fees                    28,247.00 | 3110-000 | | | 375,970.36 |
| 09/19/14 | | | Expenses                  1,771.65 | 3120-000 | | | 375,970.36 |
| 09/30/14 | 1002 | SUSAN R. LIMOR, TRUSTEE | Interim Trustee Compensation Per Trustee's Motion to Award Interim Trustee Compensation and Allow Interim Dist | 2100-000 | | 32,411.90 | 343,558.46 |
| 09/30/14 | 1003 | TENNESSEE DEPARTMENT OF REVENUE | Claim 03, Payment 100.00000% Per Trustee's Motion to Award Interim Trustee Compensation and Allow Interim Dist | 5800-000 | | 4,443.27 | 339,115.19 |
| 09/30/14 | 1004 | STATE BOARD OF EQUALIZATION | Claim 51, Payment 100.00000% Per Trustee's | 5800-000 | | 8,056.15 | 331,059.04 |

| | | | | Subtotals : | $405,989.01 | $74,929.97 | |

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM    V.13.23

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-01429 MFH | | | **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) | |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | | | **Bank Name:** | Union Bank | |
| | | | | **Account:** | ********78 - No Bank Fee Account | |
| **Taxpayer ID #:** | **-***1030 | | | **Blanket Bond:** | $720,000.00 (per case limit) | |
| **Period Ending:** | 06/30/15 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Motion to Award Interim Trustee Compensation and Allow Interim Dist | | | | |
| 09/30/14 | 1005 | CORPORATE EXPRESS OFFICE PRODUCTS, | Claim 02, Payment 8.38628% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 978.78 | 330,080.26 |
| 09/30/14 | 1006 | WESTERN STATES ENVELOPE CO-KY | Claim 04, Payment 8.38626% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 1,089.82 | 328,990.44 |
| 09/30/14 | 1007 | STAFFING SOLUTIONS | Claim 05, Payment 8.38622% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 1,260.68 | 327,729.76 |
| 09/30/14 | 1008 | PACON CORPORATION | Claim 06, Payment 8.38471% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 27.20 | 327,702.56 |
| 09/30/14 | 1009 | F.L. MOTHERAL CO. DBA MOTHERAL PRIN | Claim 08, Payment 8.38630% Trustee is unable to locate claimant. Therefore, such funds will be submitted to the Court. Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a<br>Voided on 10/20/14 | 7100-000 | | 540.72 | 327,161.84 |
| 09/30/14 | 1010 | NET EVIDENCE, INC | Claim 09, Payment 8.38629% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 746.38 | 326,415.46 |
| 09/30/14 | 1011 | SCSI BUSINESS SOLUTIONS, L.L.C. | Claim 10, Payment 8.38625% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 13,461.70 | 312,953.76 |
| 09/30/14 | 1012 | AMBROSE PRINTING COMPANY | Claim 12, Payment 8.38625% Interim Distribution per Trustee's Motion to Award | 7100-000 | | 25,354.75 | 287,599.01 |

Subtotals :                    $0.00            $43,460.03

{} Asset reference(s)                                                                        Printed: 07/14/2015 10:25 AM     V.13.23

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-01429 MFH | | | **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) | |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | | | **Bank Name:** | Union Bank | |
| | | | | **Account:** | ********78 - No Bank Fee Account | |
| **Taxpayer ID #:** | **-***1030 | | | **Blanket Bond:** | $720,000.00 (per case limit) | |
| **Period Ending:** | 06/30/15 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Interim Trustee Compensation a | | | | |
| 09/30/14 | 1013 | CAMBRIDGE MARKETING, LLC | Claim 15, Payment 8.38625% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 8,947.13 | 278,651.88 |
| 09/30/14 | 1014 | ASPEN HILLS, INC | Claim 16, Payment 8.38626% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 3,847.91 | 274,803.97 |
| 09/30/14 | 1015 | FROST BROWN TODD, LLC | Claim 18, Payment 8.38678% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 67.21 | 274,736.76 |
| 09/30/14 | 1016 | FROST BROWN TODD, LLC | Claim 19, Payment 8.38624% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 2,877.14 | 271,859.62 |
| 09/30/14 | 1017 | OFFICE DEPOT | Claim 22, Payment 8.38627% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 1,090.28 | 270,769.34 |
| 09/30/14 | 1018 | SMURFIT-STONE CONTAINER CORPORATION | Claim 23, Payment 8.38624% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 1,368.55 | 269,400.79 |
| 09/30/14 | 1019 | KINGERY PRINTING CO | Claim 28, Payment 8.38623% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 967.42 | 268,433.37 |
| 09/30/14 | 1020 | WOODY BALLENTINE D/B/A BALLENTINE P | Claim 29, Payment 8.38631% Trustee is unable to locate claimant. Therefore, such funds will be submitted to the Court. Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a<br>Voided on 10/09/14 | 7100-000 | | 524.48 | 267,908.89 |
| | | | **Subtotals :** | | **$0.00** | **$19,690.12** | |

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM    V.13.23

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-01429 MFH | |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | |
| | | |
| **Taxpayer ID #:** | **-***1030 | |
| **Period Ending:** | 06/30/15 | |

| | |
|---|---|
| **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Bank Name:** | Union Bank |
| **Account:** | ********78 - No Bank Fee Account |
| **Blanket Bond:** | $720,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/14 | 1021 | BOULT CUMMINGS CONNERS & BERRY PLC | Claim 30, Payment 8.38621% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 328.01 | 267,580.88 |
| 09/30/14 | 1022 | TSC APPAREL | Claim 31, Payment 8.38621% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 614.93 | 266,965.95 |
| 09/30/14 | 1023 | NATIONAL PACKAGING CO | Claim 32, Payment 8.38616% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 330.75 | 266,635.20 |
| 09/30/14 | 1024 | KONICA MINOLTA DANKA IMAGING COMPAN | Claim 33, Payment 8.38610% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a Stopped on 03/17/15 | 7100-000 | | 163.17 | 266,472.03 |
| 09/30/14 | 1025 | TOY NETWORK - MANLEY TOY DIRECT | Claim 35, Payment 8.38622% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 437.37 | 266,034.66 |
| 09/30/14 | 1026 | FEDEX CUSTOMER INFORMATION SERVICES | Claim 37, Payment 8.38625% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 5,460.05 | 260,574.61 |
| 09/30/14 | 1027 | GREEN RESOURCES, INC | Claim 38, Payment 8.38620% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 79.71 | 260,494.90 |
| 09/30/14 | 1028 | NASHVILLE COMPUTER | Claim 39, Payment 8.38625% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 253.44 | 260,241.46 |
| 09/30/14 | 1029 | ALL WRAPPED UP | Claim 40, Payment 8.38627% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 2,094.30 | 258,147.16 |

**Subtotals :** $0.00 $9,761.73

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM      V.13.23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-01429 MFH | **Trustee:** SUSAN R. LIMOR, TRUSTEE (620530) |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Bank Name:** Union Bank |
| | **Account:** ********78 - No Bank Fee Account |
| **Taxpayer ID #:** **-***1030 | **Blanket Bond:** $720,000.00  (per case limit) |
| **Period Ending:** 06/30/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/14 | 1030 | BRYAN FINANCIAL SERVICES, INC | Claim 41, Payment 8.38624% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a Voided on 11/03/14 | 7100-000 | | 5,724.63 | 252,422.53 |
| 09/30/14 | 1031 | ROADRUNNER FREIGHT | Claim 42, Payment 8.38620% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 897.14 | 251,525.39 |
| 09/30/14 | 1032 | MIAMI SYSTEMS CORP | Claim 43, Payment 8.38624% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 1,915.56 | 249,609.83 |
| 09/30/14 | 1033 | CONTIMA CO | Claim 44, Payment 8.38639% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a Voided on 11/03/14 | 7100-000 | | 441.28 | 249,168.55 |
| 09/30/14 | 1034 | FEDEX NATIONAL LTL | Claim 45, Payment 8.38606% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a Voided on 11/03/14 | 7100-000 | | 39.63 | 249,128.92 |
| 09/30/14 | 1035 | FISKARS BRANDS, INC. | Claim 46, Payment 8.38612% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 220.81 | 248,908.11 |
| 09/30/14 | 1036 | KELLY SERVICES, INC | Claim 47, Payment 8.38625% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 12,512.07 | 236,396.04 |
| 09/30/14 | 1037 | AMERICA CARGO EXPRESS | Claim 48, Payment 8.38624% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 4,682.86 | 231,713.18 |
| 09/30/14 | 1038 | COURIER PRINTING CO | Claim 52, Payment 8.38626% Interim | 7100-000 | | 3,920.42 | 227,792.76 |

| | | Subtotals : | | | $0.00 | $30,354.40 | |

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM     V.13.23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-01429 MFH |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT |
| **Taxpayer ID #:** | **-***1030 |
| **Period Ending:** | 06/30/15 |

| | |
|---|---|
| **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Bank Name:** | Union Bank |
| **Account:** | ********78 - No Bank Fee Account |
| **Blanket Bond:** | $720,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Distribution per Trustee's Motion to Award<br>Interim Trustee Compensation a | | | | |
| 09/30/14 | 1039 | TEAMWORK | Claim 53, Payment 8.38725% Interim<br>Distribution per Trustee's Motion to Award<br>Interim Trustee Compensation a | 7100-000 | | 35.52 | 227,757.24 |
| 09/30/14 | 1040 | J. EDWARD FULLER BROTHERS<br>PRINTING, | Claim 54, Payment 8.38625% Interim<br>Distribution per Trustee's Motion to Award<br>Interim Trustee Compensation a | 7100-000 | | 2,394.97 | 225,362.27 |
| 09/30/14 | 1041 | SELECT STAFFING | Claim 56, Payment 8.38624% Interim<br>Distribution per Trustee's Motion to Award<br>Interim Trustee Compensation a<br>Voided on 12/18/14 | 7100-000 | | 807.39 | 224,554.88 |
| 09/30/14 | 1042 | CREATIVE LAYOUT & DESIGN,<br>INC | Claim 57, Payment 8.38625% Interim<br>Distribution per Trustee's Motion to Award<br>Interim Trustee Compensation a<br>Stopped on 03/17/15 | 7100-000 | | 6,941.02 | 217,613.86 |
| 09/30/14 | 1043 | ALL-STAR LABOR SERVICES, INC | Claim 58, Payment 8.38625% Interim<br>Distribution per Trustee's Motion to Award<br>Interim Trustee Compensation a | 7100-000 | | 17,879.68 | 199,734.18 |
| 09/30/14 | 1044 | HEATHER VERBLE | Claim 60, Payment 8.38615% Interim<br>Distribution per Trustee's Motion to Award<br>Interim Trustee Compensation a | 7100-000 | | 357.11 | 199,377.07 |
| 09/30/14 | 1045 | PIEDMONT NATURAL GAS<br>COMPANY | Claim 63, Payment 8.38640% Interim<br>Distribution per Trustee's Motion to Award<br>Interim Trustee Compensation a | 7100-000 | | 524.15 | 198,852.92 |
| 09/30/14 | 1046 | REGIONS BANK | Claim 64, Payment 8.38625% Interim<br>Distribution per Trustee's Motion to Award<br>Interim Trustee Compensation a | 7100-000 | | 13,082.09 | 185,770.83 |
| | | | **Subtotals :** | | $0.00 | $42,021.93 | |

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-01429 MFH
**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030
**Period Ending:** 06/30/15

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)
**Bank Name:** Union Bank
**Account:** ********78 - No Bank Fee Account
**Blanket Bond:** $720,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/14 | {24} | SOS PRINTING LLC | SETTLEMENT PROCEEDS Per Motion for Compromise and Settlement filed 08/21/14 (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | 1141-000 | 270.83 | | 186,041.66 |
| 10/09/14 | 1020 | WOODY BALLENTINE D/B/A BALLENTINE P | Claim 29, Payment 8.38631% Trustee is unable to locate claimant. Therefore, such funds will be submitted to the Court. Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a<br>Voided: check issued on 09/30/14 | 7100-000 | | -524.48 | 186,566.14 |
| 10/09/14 | 1047 | CLERK OF THE U.S. BANKRUPTCY COURT | Claim 29, Payment 8.38631% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation and Allow Interim Distribution filed 08/08/14 (Doc 215); and Agreed Order Between Susan R. Limor, Trustee, and United States Trustee entered 09/15/ | 7100-001 | | 524.48 | 186,041.66 |
| 10/14/14 | 1048 | MASSA ESTATE GROUP | Storage -August 2014 - October 2014 See Invoice No. 12, 14 & 16. | 2410-000 | | 300.00 | 185,741.66 |
| 10/20/14 | 1009 | F.L. MOTHERAL CO. DBA MOTHERAL PRIN | Claim 08, Payment 8.38630% Trustee is unable to locate claimant. Therefore, such funds will be submitted to the Court. Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a<br>Voided: check issued on 09/30/14 | 7100-000 | | -540.72 | 186,282.38 |
| 10/20/14 | 1049 | CLERK OF THE U.S. BANKRUPTCY COURT | Claim 08, Payment 8.38630% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation and Allow | 7100-001 | | 540.72 | 185,741.66 |

Subtotals: $270.83  $300.00

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM   V.13.23

| Case Number: | 08-01429 MFH | Trustee: | SUSAN R. LIMOR, TRUSTEE (620530) |
|---|---|---|---|
| Case Name: | GENESIS, INC., A TENNESSEE CORPORAT | Bank Name: | Union Bank |
| | | Account: | ********78 - No Bank Fee Account |
| Taxpayer ID #: | **-***1030 | Blanket Bond: | $720,000.00 (per case limit) |
| Period Ending: | 06/30/15 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Interim Distribution filed 08/08/14 (Doc 215); and Agreed Order Between Susan R. Limor, Trustee, and United States Trustee entered 09/15/ | | | | |
| 10/28/14 | | Union Bank | Transfer to Rabobank, N.A. | 9999-000 | | 185,741.66 | 0.00 |
| 11/03/14 | 1030 | BRYAN FINANCIAL SERVICES, INC | Claim 41, Payment 8.38624% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a Voided: check issued on 09/30/14 | 7100-000 | | -5,724.63 | 5,724.63 |
| 11/03/14 | 1033 | CONTIMA CO | Claim 44, Payment 8.38639% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a Voided: check issued on 09/30/14 | 7100-000 | | -441.28 | 6,165.91 |
| 11/03/14 | 1034 | FEDEX NATIONAL LTL | Claim 45, Payment 8.38606% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a Voided: check issued on 09/30/14 | 7100-000 | | -39.63 | 6,205.54 |
| 12/18/14 | 1041 | SELECT STAFFING | Claim 56, Payment 8.38624% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a Voided: check issued on 09/30/14 | 7100-000 | | -807.39 | 7,012.93 |
| 12/18/14 | | Transfer to Rabobank, N.A. | Account Transfer | 9999-000 | | 6,205.54 | 807.39 |
| 01/05/15 | 1050 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2015 FOR CASE #08-01429, Blanket Bond for 01/01/15 to 01/01/16; RE: Bond #016026373 Voided on 01/05/15 | 2300-000 | | 230.70 | 576.69 |
| 01/05/15 | 1050 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | -230.70 | 807.39 |

| | | | | Subtotals : | $0.00 | $184,934.27 | |

## Form 2

### Cash Receipts And Disbursements Record

**Case Number:** 08-01429 MFH
**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030
**Period Ending:** 06/30/15

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)
**Bank Name:** Union Bank
**Account:** ********78 - No Bank Fee Account
**Blanket Bond:** $720,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | BALANCE AS OF 01/01/2015 FOR CASE #08-01429, Blanket Bond for 01/01/15 to 01/01/16; RE: Bond #016026373 Voided: check issued on 01/05/15 | | | | |
| 03/17/15 | 1024 | KONICA MINOLTA DANKA IMAGING COMPAN | Claim 33, Payment 8.38610% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a Stopped: check issued on 09/30/14 | 7100-000 | | -163.17 | 970.56 |
| 03/17/15 | 1042 | CREATIVE LAYOUT & DESIGN, INC | Claim 57, Payment 8.38625% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a Stopped: check issued on 09/30/14 | 7100-000 | | -6,941.02 | 7,911.58 |
| 03/18/15 | | Transfer to Rabobank, N.A. | Account Transfer | 9999-000 | | 7,911.58 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 406,259.84 | 406,259.84 | $0.00 |
| Less: Bank Transfers | 405,218.18 | 199,858.78 |
| **Subtotal** | 1,041.66 | 206,401.06 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$1,041.66** | **$206,401.06** |

{} Asset reference(s)  Printed: 07/14/2015 10:25 AM  V.13.23

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-01429 MFH | | | **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) | |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ****870466 - Checking Account | |
| **Taxpayer ID #:** | **-***1030 | | | **Blanket Bond:** | $720,000.00 (per case limit) | |
| **Period Ending:** | 06/30/15 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/28/14 | | Rabobank, N.A. | Transfer from Union Bank | 9999-000 | 185,741.66 | | 185,741.66 |
| 11/13/14 | {24} | SOS Printing LLC | Settlement Proceeds per Motion for Compromise and Settlement filed 08/21/14 (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | 1141-000 | 270.83 | | 186,012.49 |
| 11/13/14 | 30101 | Massa Estate Group | Storage - November 2014. See Invoice No. 19 | 2410-000 | | 100.00 | 185,912.49 |
| 12/01/14 | 30102 | Massa Estate Group | Storage - December 2014. See Invoice No. 21 | 2410-000 | | 100.00 | 185,812.49 |
| 12/08/14 | {24} | SOS Printing LLC | Settlement Proceeds per Motion for Compromise and Settlement filed 08/21/14 (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | 1141-000 | 270.83 | | 186,083.32 |
| 12/18/14 | | Transfer from Union Bank | Account Transfer | 9999-000 | 6,205.54 | | 192,288.86 |
| 12/18/14 | 30103 | United States Bankruptcy Court | Claim 45, Payment 8.38606% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation and Allow Interim Distribution filed 08/08/14 (Doc 215); Agreed Order regarding the same entered 09/15/14 (Doc 222); and Trustee's Report of Unclai | 7100-000 | | 39.63 | 192,249.23 |
| 12/18/14 | 30104 | United States Bankruptcy Court | Claim 41, Payment 8.38624% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation and Allow Interim Distribution filed 08/08/14 (Doc 215); Agreed Order regarding the same entered 09/15/14 (Doc 222); and Trustee's Report of Unclai | 7100-000 | | 5,724.63 | 186,524.60 |

| | Subtotals : | $192,488.86 | $5,964.26 |
|---|---|---|---|

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM   V.13.23

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 08-01429 MFH | **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | **Bank Name:** | Rabobank, N.A. |
| | | **Account:** | ****870466 - Checking Account |
| **Taxpayer ID #:** | **-***1030 | **Blanket Bond:** | $720,000.00  (per case limit) |
| **Period Ending:** | 06/30/15 | **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/14 | 30105 | United States Bankruptcy Court | Claim 44, Payment 8.38639% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation and Allow Interim Distribution filed 08/08/14 (Doc 215); Agreed Order regarding the same entered 09/15/14 (Doc 222); and Trustee's Report of Unclai | 7100-000 | | 441.28 | 186,083.32 |
| 01/05/15 | 30106 | INTERNATIONAL SURETIES, LTD | Blanket Bond for 01/01/15 to 01/01/16; RE: Bond #016026373 | 2300-000 | | 230.70 | 185,852.62 |
| 01/12/15 | {24} | SOS Printing LLC | Settlement Proceeds per Motion for Compromise and Settlement filed 08/21/14 (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | 1141-000 | 270.83 | | 186,123.45 |
| 01/22/15 | 30107 | Massa Estate Group | Storage - January 2015. See Invoice No. 25 | 2410-000 | | 100.00 | 186,023.45 |
| 02/10/15 | {24} | SOS Printing LLC | Settlement Proceeds per Motion for Compromise and Settlement filed 08/21/14 (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | 1141-000 | 270.83 | | 186,294.28 |
| 02/11/15 | 30108 | Massa Estate Group | Storage - February 2015. See Invoice No. 28 | 2410-000 | | 100.00 | 186,194.28 |
| 03/06/15 | 30109 | Massa Estate Group | Storage - March 2015. See Invoice No. 30 | 2410-000 | | 100.00 | 186,094.28 |
| 03/13/15 | {24} | SOS Printing LLC | Settlement Proceeds per Motion for Compromise and Settlement filed 08/21/14 (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | 1141-000 | 270.83 | | 186,365.11 |
| 03/18/15 | | Transfer from Union Bank | Account Transfer | 9999-000 | 7,911.58 | | 194,276.69 |

| | | | Subtotals | | $8,724.07 | $971.98 | |

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM      V.13.23

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-01429 MFH |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT |
| **Taxpayer ID #:** | **-***1030 |
| **Period Ending:** | 06/30/15 |

| | |
|---|---|
| **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ****870466 - Checking Account |
| **Blanket Bond:** | $720,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/15 | 30110 | United States Bankruptcy Court | Claim 56, Payment 8.38624% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation and Allow Interim Distribution filed 08/08/14 (Doc 215); Agreed Order regarding the same entered 09/15/14 (Doc 222); and Trustee's Report of Unclai | 7100-000 | | 807.39 | 193,469.30 |
| 03/19/15 | 30111 | United States Bankruptcy Court | Claim 33, Payment 8.38610% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation and Allow Interim Distribution filed 08/08/14 (Doc 215); Agreed Order regarding the same entered 09/15/14 (Doc 222); and Trustee's Report of Unclai | 7100-000 | | 163.17 | 193,306.13 |
| 03/19/15 | 30112 | United States Bankruptcy Court | Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation and Allow Interim Distribution filed 08/08/14 (Doc 215); Agreed Order regarding the same entered 09/15/14 (Doc 222); and Trustee's Report of Unclai | 7100-000 | | 6,941.02 | 186,365.11 |
| 03/23/15 | | International Sureties, LTD | Refund of premium overcharge | 2300-002 | | -107.31 | 186,472.42 |
| 03/23/15 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 25,000.00 | | 211,472.42 |
| 04/07/15 | {24} | SOS Printing LLC | Settlement Proceeds per Motion for Compromise and Settlement filed 08/21/14 | 1141-000 | 270.83 | | 211,743.25 |

| | Subtotals : | $25,270.83 | $7,804.27 |
|---|---|---|---|

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM     V.13.23

| Case Number: | 08-01429 MFH | Trustee: | SUSAN R. LIMOR, TRUSTEE (620530) |
|---|---|---|---|
| Case Name: | GENESIS, INC., A TENNESSEE CORPORAT | Bank Name: | Rabobank, N.A. |
| | | Account: | ****870466 - Checking Account |
| Taxpayer ID #: | **-***1030 | Blanket Bond: | $720,000.00  (per case limit) |
| Period Ending: | 06/30/15 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | | | | |
| 04/13/15 | 30113 | Massa Estate Group | Storage - April 2015. See Invoice No. 32. | 2410-000 | | 100.00 | 211,643.25 |
| 05/08/15 | {28} | William Owens and Therese Tlapek | Settlement Proceeds | 1241-000 | 25,000.00 | | 236,643.25 |
| 05/08/15 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 50,000.00 | | 286,643.25 |
| 05/08/15 | {28} | William Owens and Therese Tlapek | Reversed Deposit 100009 1 Settlement Proceeds | 1241-000 | -25,000.00 | | 261,643.25 |
| 05/11/15 | {28} | Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 264,768.25 |
| 05/11/15 | {24} | SOS Printing LLC | Settlement Proceeds per Motion for Compromise and Settlement filed 08/21/14 (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | 1141-000 | 270.83 | | 265,039.08 |
| 05/11/15 | 30114 | Massa Estate Group | Storage - May 2015. See Invoice No. 35. | 2410-000 | | 100.00 | 264,939.08 |
| 05/11/15 | 30115 | David G. Rogers, Esquire | Special Counsel Fees per Trustee's Motion for Allowance of Compensation and Reimbursement of Expenses to Attorney for | 3210-000 | | 56,513.72 | 208,425.36 |

| | | | Subtotals : | | $53,395.83 | $56,713.72 | |

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM     V.13.23

# Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-01429 MFH | | | **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) | |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ****870466 - Checking Account | |
| **Taxpayer ID #:** | **-***1030 | | | **Blanket Bond:** | $720,000.00 (per case limit) | |
| **Period Ending:** | 06/30/15 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Trustee filed 03/26/15 (Doc 243); and Order Granting the First Interim Application of David G. Rogers entered 04/23/15 (Doc 255). | | | | |
| 05/11/15 | 30116 | David G. Rogers, Esquire | Special Counsel Expenses per Trustee's Motion for Allowance of Compensation and Reimbursement of Expenses to Attorney for Trustee filed 03/26/15 (Doc 243); and Order Granting the First Interim Application of David G. Rogers entered 04/23/15 (Doc 255). | 3220-000 | | 87.33 | 208,338.03 |
| 05/11/15 | 30117 | Harwell Howard Hyne Gabbert & Manner, P.C. | Special Counsel Fees per First Interim Application of H3GM…for Allowance of Interim Compensation and Reimbursement of Expenses filed 03/26/15 (Doc 245); and Order Granting the First Interim Application of H3GM entered 04/23/15 (Doc 256). | 3210-000 | | 56,895.52 | 151,442.51 |
| 05/11/15 | 30118 | Harwell Howard Hyne Gabbert & Manner, P.C. | Special Counsel Expenses per First Interim Application of H3GM…for Allowance of Interim Compensation and Reimbursement of Expenses filed 03/26/15 (Doc 245); and Order Granting the First Interim Application of H3GM entered 04/23/15 (Doc 256). | 3220-000 | | 1,171.68 | 150,270.83 |
| 06/02/15 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 153,395.83 |
| 06/10/15 | {24} | SOS Printing LLC | Settlement Proceeds per Motion for Compromise and Settlement filed 08/21/14 | 1141-000 | 270.83 | | 153,666.66 |
| | | | **Subtotals:** | | **$3,395.83** | **$58,154.53** | |

{} Asset reference(s)

Printed: 07/14/2015 10:25 AM   V.13.23

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 08-01429 MFH | **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Bank Name:** | Rabobank, N.A. |
| | **Account:** | ****870466 - Checking Account |
| **Taxpayer ID #:** **-***1030 | **Blanket Bond:** | $720,000.00  (per case limit) |
| **Period Ending:** 06/30/15 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | | | | |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 283,275.42 | 129,608.76 | $153,666.66 |
| Less: Bank Transfers | 199,858.78 | 0.00 | |
| **Subtotal** | 83,416.64 | 129,608.76 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$83,416.64** | **$129,608.76** | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **MMA # ********59** | 140,552.53 | 34,615.03 | 0.00 |
| **Checking # ********90** | 789,744.95 | 488,424.27 | 0.00 |
| **MMA # ********13** | 0.00 | 540.00 | 0.00 |
| **Checking # ********47** | 0.00 | 1,500.00 | 0.00 |
| **Checking # ********78** | 1,041.66 | 206,401.06 | 0.00 |
| **Checking # ****870466** | 83,416.64 | 129,608.76 | 153,666.66 |
| | $1,014,755.78 | $861,089.12 | $153,666.66 |

{} Asset reference(s)                                                                          Printed: 07/14/2015 10:25 AM    V.13.23