# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF TENNESSEE
## NASHVILLE DIVISION

| | | |
|---|---|---|
| In re: GENESIS, INC., A TENNESSEE CORPORAT | § | Case No. 3:08-01429-MFH |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

SUSAN R. LIMOR, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $24,730.00<br>*(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants:$377,868.10 | Claims Discharged<br>Without Payment: N/A |
| Total Expenses of Administration:$857,188.01 | |

3) Total gross receipts of $ 1,235,056.11 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $1,235,056.11 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $2,986,709.92 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,124,374.32 | 857,188.01 | 857,188.01 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 84,340.93 | 14,198.42 | 12,499.42 | 12,499.42 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 3,676,429.34 | 6,358,789.40 | 4,853,472.87 | 365,368.68 |
| **TOTAL DISBURSEMENTS** | $6,747,480.19 | $7,497,362.14 | $5,723,160.30 | $1,235,056.11 |

4) This case was originally filed under Chapter 7 on February 21, 2008. The case was pending for 135 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/06/2019          By: /s/SUSAN R. LIMOR, TRUSTEE
                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| REGIONS BANK COMMERCIAL CHECKING ACCOUNT PAYROLL | 1129-000 | 11,139.91 |
| ACCOUNTS RECEIVABLE (Scheduled) | 1121-000 | 4,700.00 |
| DEBTOR V. INTELOMETRY - TRYING TO REACH SETTLEME | 1149-000 | 450,000.00 |
| 1998 FORD 1 FD VIN 1 FDWE 37 LXWHA 88641 MILEAGE | 1129-000 | 3,000.00 |
| 2000 INTERNATIONAL 4900 VIN 1 HTSDAAL 4 YH 29707 | 1129-000 | 6,500.00 |
| MISC. OFFICE EQUIPMENT, FURNISHINGS, SUPPLIES AN | 1129-000 | 95,000.00 |
| INVENTORY LOCATED IN PRINCIPAL PLACE OF BUSINESS | 1129-000 | 3,500.00 |
| GENESIS NORTH BANK ACCOUNT | 1229-000 | 761.98 |
| REFUNDS | 1229-000 | 1,288.92 |
| Limor v. American Express (Adv. No. 10-ap-00076) | 1241-000 | 168,500.00 |
| GENESIS, INC. MAGAZINE DISBURSEMENT ACCT | 1229-000 | 5.13 |
| Limor v. American Express, et al (Adv. No. 10-77 | 1141-000 | 43,324.51 |
| Limor v. Branch Banking & Trust Company, et al | 1241-000 | 27,000.00 |
| Limor v. Dennis Bosio, et al (Adv No. 10-86) | 1241-000 | 94,500.00 |
| Limor v. Dennis Burkett,et al (Adv No. 10-87) | 1241-000 | 34,331.85 |
| Limor v. Suntrust Bank, et al (Adv. No. 10-88) | 1241-000 | 265,000.00 |
| ACCOUNTS RECEIVABLE (Unscheduled) | 1221-000 | 25,956.18 |
| Interest Income | 1270-000 | 547.63 |
| **TOTAL GROSS RECEIPTS** | | **$1,235,056.11** |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NOTFILED | Regions Bank | 4210-000 | 2,896,709.92 | N/A | N/A | 0.00 |
| NOTFILED | US Express Leasing, Inc. | 4210-000 | 90,000.00 | N/A | N/A | 0.00 |
| TOTAL SECURED CLAIMS | | | $2,986,709.92 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - SUSAN R. LIMOR,TRUSTEE | 2100-000 | N/A | 60,301.68 | 60,301.68 | 60,301.68 |
| Trustee Expenses - SUSAN R. LIMOR,TRUSTEE | 2200-000 | N/A | 1,316.89 | 1,316.89 | 1,316.89 |
| Other - FROST BROWN TODD, LLC | 3701-000 | N/A | 49,908.18 | 49,908.18 | 49,908.18 |
| Other - Tennessee Department of Revenue | 2820-000 | N/A | 196,077.41 | 0.00 | 0.00 |
| Other - Tennessee Department of Revenue | 2820-000 | N/A | 71,108.90 | 0.00 | 0.00 |
| Other - JOHN HELDRETH & ASSOCIATES | 2990-000 | N/A | 1,163.27 | 1,163.27 | 1,163.27 |
| Clerk of the Court Costs (includes adversary and other filing fees) - UNITED | 2700-000 | N/A | 51.00 | 51.00 | 51.00 |
| Other - JOHN HELDRETH & ASSOCIATES | 2990-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 119.53 | 119.53 | 119.53 |
| Other - STATE OF TENNESSEE | 2820-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - STATE OF TENNESSEE | 2990-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other - NASHVILLE COURT REPORTERS | 2990-000 | N/A | 856.00 | 856.00 | 856.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - UNITED | 2700-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other - KRAFT CPAS TURNAROUND AND | 3410-000 | N/A | 27,057.75 | 27,057.75 | 27,057.75 |
| Other - KRAFT CPAS TURNAROUND AND | 3420-000 | N/A | 4,872.48 | 4,872.48 | 4,872.48 |
| Other - AMBROSE PRINTING COMPANY | 2990-000 | N/A | 11,059.93 | 11,059.93 | 11,059.93 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – JOHN HELDRETH & ASSOCIATES | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – FIFTH THIRD BANK | 2990-000 | N/A | 328.70 | 328.70 | 328.70 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 496.63 | 496.63 | 496.63 |
| Other – JOHN HELDRETH & ASSOCIATES | 2410-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other – ARMSTRONG, F. DEAN | 3210-000 | N/A | 202,500.00 | 202,500.00 | 202,500.00 |
| Other – REGIONS BANK | 2990-000 | N/A | 540.00 | 540.00 | 540.00 |
| Other – SUNTRUST BANK | 2990-000 | N/A | 75.00 | 75.00 | 75.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) – UNITED | 2700-000 | N/A | 250.00 | 250.00 | 250.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) – UNITED | 2700-000 | N/A | 250.00 | 250.00 | 250.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) – UNITED | 2700-000 | N/A | 250.00 | 250.00 | 250.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) – UNITED | 2700-000 | N/A | 250.00 | 250.00 | 250.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) – UNITED | 2700-000 | N/A | 250.00 | 250.00 | 250.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) – UNITED | 2700-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – JOHN HELDRETH & ASSOCIATES | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) – UNITED | 2700-000 | N/A | 250.00 | 250.00 | 250.00 |
| Attorney for Trustee Fees (Trustee Firm) – SUSAN R. LIMOR, ATTORNEY | 3110-000 | N/A | 45,245.00 | 45,245.00 | 45,245.00 |
| Attorney for Trustee Expenses (Trustee Firm) – SUSAN R. LIMOR, ATTORNEY | 3120-000 | N/A | 4,301.09 | 4,301.09 | 4,301.09 |
| Other – JOHN HELDRETH & ASSOCIATES | 2410-000 | N/A | 600.00 | 600.00 | 600.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) – UNITED | 2700-000 | N/A | 51.00 | 51.00 | 51.00 |
| Other – DIGITAL, PR OMNI | 2990-000 | N/A | 436.51 | 436.51 | 436.51 |
| Other – KRAFT CPAS TURNAROUND AND | 3420-000 | N/A | 212.86 | 212.86 | 212.86 |
| Other – KRAFT CPAS TURNAROUND AND | 3410-000 | N/A | 34,482.50 | 34,482.50 | 34,482.50 |
| Other – JOHN HELDRETH & ASSOCIATES | 2990-000 | N/A | 650.00 | 650.00 | 650.00 |
| Other – JOHN HELDRETH & ASSOCIATES | 2410-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – JOHN HELDRETH & ASSOCIATES | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – KRAFT CPAS TURNAROUND AND | 3410-000 | N/A | 7,070.00 | 7,070.00 | 7,070.00 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 401.86 | 401.86 | 401.86 |
| Other – JOHN HELDRETH & ASSOCIATES | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – JOHN HELDRETH & ASSOCIATES | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – JOHN H. HELDRETH AND ASSOCIATES | 2410-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other – JOHN HELDRETH & ASSOCIATES | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – JOHN HELDRETH & ASSOCIATES | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – JOHN HELDRETH & ASSOCIATES | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – JOHN HELDRETH & ASSOCIATES | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Union Bank | 2600-000 | N/A | 1,128.11 | 1,128.11 | 1,128.11 |
| Other – Union Bank | 2600-000 | N/A | 1,140.65 | 1,140.65 | 1,140.65 |
| Other – Union Bank | 2600-000 | N/A | 1,138.19 | 1,138.19 | 1,138.19 |
| Other – Union Bank | 2600-000 | N/A | 1,135.73 | 1,135.73 | 1,135.73 |
| Attorney for Trustee Fees (Trustee Firm) – SUSAN R. LIMOR, ATTORNEY | 3110-000 | N/A | 58,058.50 | 58,058.50 | 58,058.50 |
| Attorney for Trustee Expenses (Trustee Firm) – SUSAN R. LIMOR, ATTORNEY | 3120-000 | N/A | 3,237.91 | 3,237.91 | 3,237.91 |
| Other – Union Bank | 2600-000 | N/A | 1,133.28 | 1,133.28 | 1,133.28 |
| Other – KRAFT CPAS TURNAROUND AND | 3410-000 | N/A | 28,382.50 | 28,382.50 | 28,382.50 |
| Other – JOHN HELDRETH & ASSOCIATES | 2410-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other – Union Bank | 2600-000 | N/A | 1,071.82 | 1,071.82 | 1,071.82 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 450.87 | 450.87 | 450.87 |
| Other – JOHN HELDRETH & ASSOCIATES | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – Union Bank | 2600-000 | N/A | 907.11 | 907.11 | 907.11 |
| Other – TREASURY, UNITED STATES | 2810-000 | N/A | 88.41 | 88.41 | 88.41 |
| Other – Union Bank | 2600-000 | N/A | 902.20 | 902.20 | 902.20 |
| Other – JOHN H. HELDRETH AND ASSOCIATES | 2410-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other – Union Bank | 2600-000 | N/A | 899.74 | 899.74 | 899.74 |
| Other – JOHN H. HELDRETH AND ASSOCIATES | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – Union Bank | 2600-000 | N/A | 897.28 | 897.28 | 897.28 |
| Other – JOHN H. HELDRETH AND ASSOCIATES | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – Union Bank | 2600-000 | N/A | 894.82 | 894.82 | 894.82 |
| Other – US DEPARTMENT OF LABOR | 2810-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other – JOHN H. HELDRETH AND ASSOCIATES | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – Union Bank | 2600-000 | N/A | 892.36 | 892.36 | 892.36 |
| Other – Union Bank | 2600-000 | N/A | 887.45 | 887.45 | 887.45 |
| Other – KRAFT CPAS TURNAROUND AND | 3410-000 | N/A | 7,791.50 | 7,791.50 | 7,791.50 |
| Other – JOHN H. HELDRETH AND ASSOCIATES | 2410-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other – Union Bank | 2600-000 | N/A | 887.45 | 887.45 | 887.45 |
| Other – Union Bank | 2600-000 | N/A | 448.14 | 448.14 | 448.14 |
| Other – Union Bank | 2600-000 | N/A | 432.60 | 432.60 | 432.60 |
| Other – JOHN H. HELDRETH AND ASSOCIATES | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – JOHN H. HELDRETH AND ASSOCIATES | 2410-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 353.71 | 353.71 | 353.71 |
| Other – Union Bank | 2600-000 | N/A | 446.44 | 446.44 | 446.44 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Union Bank | 2600-000 | N/A | 449.54 | 449.54 | 449.54 |
| Other - Union Bank | 2600-000 | N/A | 490.11 | 490.11 | 490.11 |
| Other - Union Bank | 2600-000 | N/A | 541.58 | 541.58 | 541.58 |
| Other - Union Bank | 2600-000 | N/A | 523.41 | 523.41 | 523.41 |
| Other - JOHN H. HELDRETH AND ASSOCIATES | 2410-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - Union Bank | 2600-000 | N/A | 540.80 | 540.80 | 540.80 |
| Other - JOHN H. HELDRETH AND ASSOCIATES | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Union Bank | 2600-000 | N/A | 523.96 | 523.96 | 523.96 |
| Other - JOHN H. HELDRETH AND ASSOCIATES | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Union Bank | 2600-000 | N/A | 540.34 | 540.34 | 540.34 |
| Other - Union Bank | 2600-000 | N/A | 539.36 | 539.36 | 539.36 |
| Other - JOHN H. HELDRETH AND ASSOCIATES | 2410-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other - Union Bank | 2600-000 | N/A | 521.12 | 521.12 | 521.12 |
| Other - JOHN H. HELDRETH AND ASSOCIATES | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Union Bank | 2600-000 | N/A | 537.52 | 537.52 | 537.52 |
| Other - JOHN H. HELDRETH AND ASSOCIATES | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Union Bank | 2600-000 | N/A | 519.28 | 519.28 | 519.28 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 268.63 | 268.63 | 268.63 |
| Other - JOHN H. HELDRETH AND ASSOCIATES | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Union Bank | 2600-000 | N/A | 535.61 | 535.61 | 535.61 |
| Other - JOHN H. HELDRETH AND ASSOCIATES | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Union Bank | 2600-000 | N/A | 534.37 | 534.37 | 534.37 |
| Other - JOHN H. HELDRETH AND ASSOCIATES | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Union Bank | 2600-000 | N/A | 481.83 | 481.83 | 481.83 |
| Other - MASSA ESTATE GROUP | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Union Bank | 2600-000 | N/A | 532.42 | 532.42 | 532.42 |
| Other - MASSA ESTATE GROUP | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - SUSAN R. LIMOR, ATTORNEY AT LAW, A | 3110-002 | N/A | -30.00 | -30.00 | -30.00 |
| Other - Union Bank | 2600-000 | N/A | 569.49 | 569.49 | 569.49 |
| Other - MASSA ESTATE GROUP | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Union Bank | 2600-000 | N/A | 604.92 | 604.92 | 604.92 |
| Other - MASSA ESTATE GROUP | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Union Bank | 2600-000 | N/A | 478.95 | 478.95 | 478.95 |
| Other - MASSA ESTATE GROUP | 2410-000 | N/A | 300.00 | 300.00 | 300.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Attorney for Trustee Fees (Trustee Firm) - SUSAN R. LIMOR, ATTORNEY AT LAW | 3110-000 | N/A | 28,247.00 | 28,247.00 | 28,247.00 |
| Attorney for Trustee Expenses (Trustee Firm) - SUSAN R. LIMOR, ATTORNEY AT LAW | 3120-000 | N/A | 1,771.65 | 1,771.65 | 1,771.65 |
| Other - Massa Estate Group | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Massa Estate Group | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 230.70 | 230.70 | 230.70 |
| Other - Massa Estate Group | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Massa Estate Group | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Massa Estate Group | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - International Sureties, LTD | 2300-002 | N/A | -107.31 | -107.31 | -107.31 |
| Other - Massa Estate Group | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Massa Estate Group | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - David G. Rogers, Esquire | 3210-000 | N/A | 56,513.72 | 56,513.72 | 56,513.72 |
| Other - David G. Rogers, Esquire | 3220-000 | N/A | 87.33 | 87.33 | 87.33 |
| Other - Harwell Howard Hyne Gabbert & Manner, P.C. | 3210-000 | N/A | 56,895.52 | 56,895.52 | 56,895.52 |
| Other - Harwell Howard Hyne Gabbert & Manner, P.C. | 3220-000 | N/A | 1,171.68 | 1,171.68 | 1,171.68 |
| Other - Massa Estate Group | 2410-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other - David G. Rogers, Esquire | 3210-000 | N/A | 22,749.28 | 22,749.28 | 22,749.28 |
| Other - David G. Rogers, Esquire | 3220-000 | N/A | 35.15 | 35.15 | 35.15 |
| Other - Harwell Howard Hyne Gabbert & Manner, P.C. | 3210-000 | N/A | 22,902.98 | 22,902.98 | 22,902.98 |
| Other - Harwell Howard Hyne Gabbert & Manner, P.C. | 3220-000 | N/A | 471.66 | 471.66 | 471.66 |
| Other - Massa Estate Group | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Massa Estate Group | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Massa Estate Group | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Harwell Howard Hyne Gabbert & Manner, P.C. | 3210-000 | N/A | 40,605.50 | 40,605.50 | 40,605.50 |
| Other - Harwell Howard Hyne Gabbert & Manner, P.C. | 3220-000 | N/A | 2,126.78 | 2,126.78 | 2,126.78 |
| Other - David G. Rogers, Esquire | 3210-000 | N/A | 15,584.00 | 15,584.00 | 15,584.00 |
| Other - David G. Rogers, Esquire | 3220-000 | N/A | 185.99 | 185.99 | 185.99 |
| Other - Kraft CPAS Turnaround & Restructuring Group, PLLC | 3410-000 | N/A | 3,572.50 | 3,572.50 | 3,572.50 |
| Other - Kraft CPAS Turnaround & Restructuring Group, PLLC | 3420-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other - Massa Estate Group | 2410-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 103.97 | 103.97 | 103.97 |
| Other - Massa Estate Group | 2410-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other - Massa Estate Group | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Massa Estate Group | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Massa Estate Group | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – Massa Estate Group | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – Massa Estate Group | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – Massa Estate Group | 2410-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other – Massa Estate Group | 2410-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 109.51 | 109.51 | 109.51 |
| Other – Massa Estate Group | 2410-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other – Massa Estate Group | 2410-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – Massa Estate Group | 2410-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 118.53 | 118.53 | 118.53 |
| Other – United States Treasury | 2810-000 | N/A | 135.00 | 135.00 | 135.00 |
| Other – Tennessee Department of Revenue | 2820-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other – United States Treasury | 2810-000 | N/A | 135.00 | 135.00 | 135.00 |
| Other – Tennessee Department of Revenue | 2820-000 | N/A | 168.00 | 168.00 | 168.00 |
| Other – United States Treasury | 2810-000 | N/A | 135.00 | 135.00 | 135.00 |
| Other – Tennessee Department of Revenue | 2820-000 | N/A | 161.00 | 161.00 | 161.00 |
| Other – United States Treasury | 2810-000 | N/A | 135.00 | 135.00 | 135.00 |
| Other – Tennessee Department of Revenue | 2820-000 | N/A | 153.00 | 153.00 | 153.00 |
| Other – United States Treasury | 2810-000 | N/A | 135.00 | 135.00 | 135.00 |
| Other – Tennessee Department of Revenue | 2820-000 | N/A | 146.00 | 146.00 | 146.00 |
| Other – United States Treasury | 2810-000 | N/A | 135.00 | 135.00 | 135.00 |
| Other – Tennessee Department of Revenue | 2820-000 | N/A | 139.00 | 139.00 | 139.00 |
| Other – United States Treasury | 2810-000 | N/A | 205.00 | 205.00 | 205.00 |
| Other – Tennessee Department of Revenue | 2820-000 | N/A | 132.00 | 132.00 | 132.00 |
| Other – Tennessee Department of Revenue | 2820-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – Massa Estate Group | 2410-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other – Tennessee Department of Revenue | 2820-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – Massa Estate Group | 2410-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – Massa Estate Group | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – Lewis, Smith & Associates, P.C. | 3410-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $1,124,374.32 | $857,188.01 | $857,188.01 |

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 03 | TENNESSEE DEPARTMENT OF REVENUE | 5800-000 | 20,925.93 | 4,443.27 | 4,443.27 | 4,443.27 |
| 51 | STATE BOARD OF EQUALIZATION | 5800-000 | 8,016.00 | 8,056.15 | 8,056.15 | 8,056.15 |
| 59 | F.A. FBO GENESIS, INC. 401K PLAN | 5400-000 | N/A | 1,699.00 | 0.00 | 0.00 |
| NOTFILED | Colorado Dept of Revenue | 5800-000 | 55,399.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $84,340.93 | $14,198.42 | $12,499.42 | $12,499.42 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 01 | CORPORATE EXPRESS OFFICE PRODUCTS, | 7100-000 | N/A | 11,671.20 | 0.00 | 0.00 |
| 02 | CORPORATE EXPRESS OFFICE PRODUCTS, | 7100-000 | 26,888.24 | 11,671.20 | 11,671.20 | 978.78 |
| | United States Bankruptcy Court - CORPORATE EXPRESS | 7100-001 | N/A | N/A | N/A | 1,482.63 |
| 04 | WESTERN STATES ENVELOPE CO-KY | 7100-000 | 12,171.64 | 12,995.31 | 12,995.31 | 2,740.66 |
| 05 | STAFFING SOLUTIONS | 7100-000 | 5,870.89 | 15,032.75 | 15,032.75 | 1,260.68 |
| | United States Bankruptcy Court - STAFFING SOLUTIONS | 7100-001 | N/A | N/A | N/A | 1,909.67 |
| 06 | PACON CORPORATION | 7100-000 | 327.16 | 324.40 | 324.40 | 68.41 |
| 07 | DHL EXPRESS (USA), INC. | 7100-000 | 25,672.58 | 100,059.89 | 0.00 | 0.00 |
| 08 | United States Bankruptcy Court - CLERK OF THE U.S. | 7100-001 | 6,447.66 | 6,447.66 | 6,447.66 | 1,359.79 |
| 09 | NET EVIDENCE, INC | 7100-000 | 8,900.00 | 8,900.00 | 8,900.00 | 1,876.98 |
| 10 | SCSI BUSINESS SOLUTIONS, L.L.C. | 7100-000 | 160,521.16 | 160,521.16 | 160,521.16 | 33,853.30 |
| 11 | BSM ENTERPRISES, LTD. | 7100-000 | N/A | 206,024.44 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11 -2 | BSM ENTERPRISES, LTD. | 7100-000 | N/A | 206,024.44 | 0.00 | 0.00 |
| 12 | AMBROSE PRINTING COMPANY | 7100-000 | 261,411.17 | 308,337.21 | 302,337.21 | 63,761.76 |
| 13 | INTELOMETRY, INC | 7100-000 | N/A | 322,435.00 | 0.00 | 0.00 |
| 14 | ST. PAUL FIRE AND MARINE INSURANCE | 7100-000 | 8,196.68 | 10,356.26 | 0.00 | 0.00 |
| 14 -2 | ST. PAUL FIRE AND MARINE INSURANCE | 7100-000 | N/A | 10,639.08 | 0.00 | 0.00 |
| 15 | CAMBRIDGE MARKETING, LLC | 7100-000 | 98,810.98 | 106,688.08 | 106,688.08 | 8,947.13 |
| | United States Bankruptcy Court - CAMBRIDGE MARKETING, | 7100-001 | N/A | N/A | N/A | 13,552.98 |
| 16 | ASPEN HILLS, INC | 7100-000 | 40,964.17 | 45,883.53 | 45,883.53 | 3,847.91 |
| | United States Bankruptcy Court - ASPEN HILLS, INC | 7100-001 | N/A | N/A | N/A | 5,828.75 |
| 18 | FROST BROWN TODD, LLC | 7100-000 | N/A | 801.38 | 801.38 | 169.01 |
| 19 | FROST BROWN TODD, LLC | 7100-000 | 79,348.09 | 35,465.61 | 34,307.86 | 7,235.40 |
| 20 | REGIONS BANK | 7400-000 | N/A | 2,889,098.00 | 2,889,098.00 | 0.00 |
| 21 | YELLOW TRANSPORTATION, INC. | 7100-000 | N/A | 12,377.80 | 0.00 | 0.00 |
| 21 -2 | YELLOW TRANSPORTATION, INC. | 7100-000 | 21,806.42 | 12,377.80 | 0.00 | 0.00 |
| 22 | OFFICE DEPOT | 7100-000 | 6,961.47 | 13,000.78 | 13,000.78 | 2,741.81 |
| 23 | SMURFIT-STONE CONTAINER CORPORATION | 7100-000 | 16,319.00 | 16,319.00 | 16,319.00 | 1,368.55 |
| | United States Bankruptcy Court - SMURFIT-STONE | 7100-001 | N/A | N/A | N/A | 2,073.06 |
| 24 | INTELOMETRY, INC | 7100-000 | N/A | 322,435.00 | 0.00 | 0.00 |
| 25 | ROBERT HALF INTERNATIONAL | 7100-000 | N/A | 13,197.80 | 0.00 | 0.00 |
| 26 | SMURFIT-STONE CONTAINER ENTERPRISES | 7100-000 | N/A | 16,406.75 | 0.00 | 0.00 |
| 27 | ASPEN HILLS, INC | 7100-000 | N/A | 45,883.53 | 0.00 | 0.00 |
| 28 | KINGERY PRINTING CO | 7100-000 | 11,535.81 | 11,535.81 | 11,535.81 | 2,432.86 |
| 29 | United States Bankruptcy Court - CLERK OF THE U.S. | 7100-001 | 6,254.00 | 6,254.00 | 6,254.00 | 1,318.94 |
| 30 | BOULT CUMMINGS CONNERS & BERRY PLC | 7100-000 | 3,911.30 | 3,911.30 | 3,911.30 | 824.88 |
| 31 | TSC APPAREL | 7100-000 | 7,358.30 | 7,332.63 | 7,332.63 | 1,546.42 |
| 32 | NATIONAL PACKAGING CO | 7100-000 | 26,625.28 | 3,944.00 | 3,944.00 | 831.77 |
| 33 | United States Bankruptcy Court - KONICA MINOLTA DANKA | 7100-001 | 1,970.30 | 2,358.32 | 1,945.72 | 410.34 |
| 34 | STAFFING SOLUTIONS | 7100-000 | N/A | 15,032.75 | 0.00 | 0.00 |
| 35 | TOY NETWORK - MANLEY TOY DIRECT | 7100-000 | 5,215.34 | 5,215.34 | 5,215.34 | 1,099.90 |
| 36 | SELECT STAFFING | 7100-000 | N/A | 12,646.91 | 0.00 | 0.00 |
| 37 | FEDEX CUSTOMER INFORMATION SERVICES | 7100-000 | 50,483.16 | 70,536.04 | 65,107.14 | 13,730.85 |
| 38 | GREEN RESOURCES, INC | 7100-000 | 1,267.32 | 1,900.98 | 950.49 | 79.71 |
| | United States Bankruptcy Court - GREEN RESOURCES, INC | 7100-001 | N/A | N/A | N/A | 120.74 |
| 39 | NASHVILLE COMPUTER | 7100-000 | 3,022.09 | 3,022.09 | 3,022.09 | 637.35 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 40 | ALL WRAPPED UP | 7100-000 | 6,842.71 | 24,972.97 | 24,972.97 | 2,094.30 |
| | United States Bankruptcy Court - ALL WRAPPED UP | 7100-001 | N/A | N/A | N/A | 3,172.40 |
| 41 | BRYAN FINANCIAL SERVICES, INC | 7100-000 | 73,237.15 | 68,262.15 | 68,262.15 | 8,671.60 |
| | United States Bankruptcy Court - BRYAN FINANCIAL | 7100-001 | N/A | N/A | N/A | 5,724.63 |
| 42 | ROADRUNNER FREIGHT | 7100-000 | 10,707.81 | 10,697.81 | 10,697.81 | 2,256.13 |
| 43 | MIAMI SYSTEMS CORP | 7100-000 | 22,078.20 | 22,841.69 | 22,841.69 | 4,817.23 |
| 44 | United States Bankruptcy Court - Clerk, US Bankruptcy | 7100-001 | 2,081.28 | 5,261.86 | 5,261.86 | 1,109.71 |
| 45 | FEDEX NATIONAL LTL | 7100-000 | 472.57 | 472.57 | 472.57 | 60.03 |
| | United States Bankruptcy Court - FEDEX NATIONAL LTL | 7100-001 | N/A | N/A | N/A | 39.63 |
| 46 | FISKARS BRANDS, INC. | 7100-000 | 2,665.04 | 2,633.04 | 2,633.04 | 555.30 |
| 47 | KELLY SERVICES, INC | 7100-000 | 149,197.45 | 149,197.45 | 149,197.45 | 31,465.17 |
| 48 | AMERICA CARGO EXPRESS | 7100-000 | 48,144.77 | 55,839.80 | 55,839.80 | 11,776.40 |
| 49 | US EXPRESS LEASING, INC. | 7100-000 | 71,398.79 | 75,445.00 | 0.00 | 0.00 |
| 50 | WESTERN STATES ENVELOPES-KY | 7100-000 | N/A | 13,319.30 | 0.00 | 0.00 |
| 52 | COURIER PRINTING CO | 7100-000 | 38,880.43 | 46,748.16 | 46,748.16 | 9,859.01 |
| 53 | TEAMWORK | 7100-000 | 423.50 | 423.50 | 423.50 | 35.52 |
| | United States Bankruptcy Court - TEAMWORK | 7100-001 | N/A | N/A | N/A | 53.79 |
| 54 | J. EDWARD FULLER BROTHERS PRINTING, | 7100-000 | 24,999.99 | 28,558.28 | 28,558.28 | 6,022.83 |
| 55 | NET EVIDENCE INC | 7100-000 | N/A | 8,900.00 | 0.00 | 0.00 |
| 56 | United States Bankruptcy Court - SELECT STAFFING | 7100-001 | 9,657.67 | 9,627.56 | 9,627.56 | 2,030.42 |
| 57 | CREATIVE LAYOUT & DESIGN, INC | 7100-000 | 71,224.47 | 84,639.11 | 82,766.72 | 10,514.16 |
| | United States Bankruptcy Court - CREATIVE LAYOUT & | 7100-001 | N/A | N/A | N/A | 6,941.02 |
| 58 | ALL-STAR LABOR SERVICES, INC | 7100-000 | 219,201.65 | 219,201.65 | 213,202.35 | 44,963.56 |
| 60 | HEATHER VERBLE | 7100-000 | 5,173.44 | 4,258.33 | 4,258.33 | 898.07 |
| 61 | BRYAN FINANCIAL SERVICES, INC | 7200-000 | N/A | 68,262.15 | 0.00 | 0.00 |
| 62 | J D D MANAGEMENT | 7200-000 | 209,149.99 | 231,917.26 | 231,917.26 | 0.00 |
| 63 | PIEDMONT NATURAL GAS COMPANY | 7100-000 | 10,855.15 | 6,250.00 | 6,250.00 | 1,318.10 |
| 64 | REGIONS BANK | 7100-000 | N/A | 155,994.53 | 155,994.53 | 32,898.65 |
| NOTFILED | Advanta Bank Corp | 7100-000 | 10,060.81 | N/A | N/A | 0.00 |
| NOTFILED | America's Lemonade Stand | 7100-000 | 1,250.00 | N/A | N/A | 0.00 |
| NOTFILED | American Express | 7100-000 | 218,151.79 | N/A | N/A | 0.00 |
| NOTFILED | Annuity Systems Services | 7100-000 | 1,099.00 | N/A | N/A | 0.00 |
| NOTFILED | Aquaphase, Inc. | 7100-000 | 382.38 | N/A | N/A | 0.00 |
| NOTFILED | Arena Imprints, Inc. | 7100-000 | 273.60 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | AT&T Mobility | 7100-000 | 266.66 | N/A | N/A | 0.00 |
| NOTFILED | Audit Bureau of Circul | 7100-000 | 350.00 | N/A | N/A | 0.00 |
| NOTFILED | BB&T Insurance Services | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | Benefit Consultants | 7100-000 | 487.50 | N/A | N/A | 0.00 |
| NOTFILED | Better Business Bureau | 7100-000 | 465.00 | N/A | N/A | 0.00 |
| NOTFILED | Bill McMahon | 7100-000 | 768.24 | N/A | N/A | 0.00 |
| NOTFILED | Boxercraft Inc. | 7100-000 | 2,657.00 | N/A | N/A | 0.00 |
| NOTFILED | C&R Graphics, Inc. c/o Roger Baskette Jr., Esq. | 7100-000 | 17,674.99 | N/A | N/A | 0.00 |
| NOTFILED | Carr, Riggs & Ingram, LLC | 7100-000 | 2,130.00 | N/A | N/A | 0.00 |
| NOTFILED | Cavalry Transportation | 7100-000 | 3,948.65 | N/A | N/A | 0.00 |
| NOTFILED | CENVEO | 7100-000 | 1,005.82 | N/A | N/A | 0.00 |
| NOTFILED | Chase Insurance | 7100-000 | 1,952.50 | N/A | N/A | 0.00 |
| NOTFILED | CHK International Co., Inc. | 7100-000 | 6,046.08 | N/A | N/A | 0.00 |
| NOTFILED | City Logistics Services, Inc. | 7100-000 | 1,294.07 | N/A | N/A | 0.00 |
| NOTFILED | Claythings | 7100-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | Commercial Copy Service | 7100-000 | 140.93 | N/A | N/A | 0.00 |
| NOTFILED | Conaster Landscape & Design | 7100-000 | 4,380.00 | N/A | N/A | 0.00 |
| NOTFILED | Continental Carbonic Products | 7100-000 | 33.24 | N/A | N/A | 0.00 |
| NOTFILED | Cool Things Corp | 7100-000 | 21.77 | N/A | N/A | 0.00 |
| NOTFILED | Crayola LLC | 7100-000 | 961.92 | N/A | N/A | 0.00 |
| NOTFILED | Creative Alarms, Inc. | 7100-000 | 336.00 | N/A | N/A | 0.00 |
| NOTFILED | Crown Packaging Corp c/o David Anthony, Esq. | 7100-000 | 43,573.59 | N/A | N/A | 0.00 |
| NOTFILED | Curtis 1000 Inc. | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | D&S Electrical Contractors | 7100-000 | 1,130.00 | N/A | N/A | 0.00 |
| NOTFILED | Dale D. Silverman | 7100-000 | 36,932.31 | N/A | N/A | 0.00 |
| NOTFILED | Data Reliance Corp | 7100-000 | 642.00 | N/A | N/A | 0.00 |
| NOTFILED | David Miley | 7100-000 | 129.57 | N/A | N/A | 0.00 |
| NOTFILED | Dennis Bosio | 7100-000 | 154,711.51 | N/A | N/A | 0.00 |
| NOTFILED | Dex Imaging & Mailing | 7100-000 | 2,266.54 | N/A | N/A | 0.00 |
| NOTFILED | DHL Global Mail | 7100-000 | 70,480.45 | N/A | N/A | 0.00 |
| NOTFILED | Double Envelope | 7100-000 | 6,446.33 | N/A | N/A | 0.00 |
| NOTFILED | Dutch Gardens | 7100-000 | 9,724.00 | N/A | N/A | 0.00 |
| NOTFILED | Elan Fundraising, Inc. | 7100-000 | 3,646.80 | N/A | N/A | 0.00 |
| NOTFILED | Elmer's Products, Inc. | 7100-000 | 4,665.91 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---:|---|---|---:|
| NOTFILED | Esselte America | 7100-000 | 4,180.65 | N/A | N/A | 0.00 |
| NOTFILED | Farris Mathews Bobango & Helen PLC | 7100-000 | 1,858.64 | N/A | N/A | 0.00 |
| NOTFILED | Federal Envelope Company c/o David L. Mendelson, Esq. | 7100-000 | 11,791.01 | N/A | N/A | 0.00 |
| NOTFILED | FedEx East | 7100-000 | 2,544.79 | N/A | N/A | 0.00 |
| NOTFILED | FedEx Freight | 7100-000 | 1,831.44 | N/A | N/A | 0.00 |
| NOTFILED | First Penn-Pacific Life | 7100-000 | 1,945.65 | N/A | N/A | 0.00 |
| NOTFILED | Freightquote | 7100-000 | 1,331.67 | N/A | N/A | 0.00 |
| NOTFILED | Genesis Property Holdings, LLC | 7100-000 | 239,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Great Discounters | 7100-000 | 293.20 | N/A | N/A | 0.00 |
| NOTFILED | Harry Van Epps | 7100-000 | 426.36 | N/A | N/A | 0.00 |
| NOTFILED | Hawkeye Signmakers | 7100-000 | 1,120.00 | N/A | N/A | 0.00 |
| NOTFILED | Heritage Farms | 7100-000 | 104.58 | N/A | N/A | 0.00 |
| NOTFILED | Horne LLP | 7100-000 | 19,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Instream LLC | 7100-000 | 47,754.09 | N/A | N/A | 0.00 |
| NOTFILED | Jeff Krulwich | 7100-000 | 13,000.00 | N/A | N/A | 0.00 |
| NOTFILED | JJI International Inc. | 7100-000 | 237.60 | N/A | N/A | 0.00 |
| NOTFILED | Joe Rumph | 7100-000 | 647.03 | N/A | N/A | 0.00 |
| NOTFILED | Lewisburg Printing | 7100-000 | 13,730.00 | N/A | N/A | 0.00 |
| NOTFILED | Lisa Schultz | 7100-000 | 2,571.86 | N/A | N/A | 0.00 |
| NOTFILED | Magic Marketing, LLC | 7100-000 | 202.30 | N/A | N/A | 0.00 |
| NOTFILED | Martha Walker | 7100-000 | 1,724.44 | N/A | N/A | 0.00 |
| NOTFILED | Mascot Pecan Shelling Co. | 7100-000 | 17,400.15 | N/A | N/A | 0.00 |
| NOTFILED | McJak Candy Company | 7100-000 | 1,311.37 | N/A | N/A | 0.00 |
| NOTFILED | Mega Brands America, Inc. | 7100-000 | 406.26 | N/A | N/A | 0.00 |
| NOTFILED | Metro Water Services | 7100-000 | 364.86 | N/A | N/A | 0.00 |
| NOTFILED | MetroCenter Improvements Southeast Venture, LLC | 7100-000 | 3,405.25 | N/A | N/A | 0.00 |
| NOTFILED | Mike Humphreys | 7100-000 | 2,576.92 | N/A | N/A | 0.00 |
| NOTFILED | Nashville Area Chamber of Commerce | 7100-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | Nashville Electric Service | 7100-000 | 5,167.10 | N/A | N/A | 0.00 |
| NOTFILED | National School Supply & Equipment | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | Neopost, Inc. | 7100-000 | 4,252.66 | N/A | N/A | 0.00 |
| NOTFILED | Nick Snell USA Fundraisers | 7100-000 | 1,150.94 | N/A | N/A | 0.00 |
| NOTFILED | Nu Vox Communications | 7100-000 | 9,337.65 | N/A | N/A | 0.00 |
| NOTFILED | Office Team | 7100-000 | 9,748.62 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | OKK Trading, Inc. | 7100-000 | 656.99 | N/A | N/A | 0.00 |
| NOTFILED | Otis Elevator Company | 7100-000 | 1,015.25 | N/A | N/A | 0.00 |
| NOTFILED | Pamela G. Higher | 7100-000 | 31.15 | N/A | N/A | 0.00 |
| NOTFILED | Parris Printing Company c/o J.L. Thompson III | 7100-000 | 7,266.85 | N/A | N/A | 0.00 |
| NOTFILED | Peerless Products | 7100-000 | 132.53 | N/A | N/A | 0.00 |
| NOTFILED | Pine River Pre-Pack, Inc. | 7100-000 | 2,080.48 | N/A | N/A | 0.00 |
| NOTFILED | Pinnacle Business | 7100-000 | 36,200.67 | N/A | N/A | 0.00 |
| NOTFILED | Pollock Printing, Inc. c/o Buffaloe & Associates | 7100-000 | 73,990.22 | N/A | N/A | 0.00 |
| NOTFILED | ProDrivers | 7100-000 | 10,287.38 | N/A | N/A | 0.00 |
| NOTFILED | PTO Today, Inc. | 7100-000 | 1,912.00 | N/A | N/A | 0.00 |
| NOTFILED | Publications International | 7100-000 | 156.92 | N/A | N/A | 0.00 |
| NOTFILED | Quill Corporation | 7100-000 | 3,962.61 | N/A | N/A | 0.00 |
| NOTFILED | Quinsinette Housewares Limited | 7100-000 | 5,796.00 | N/A | N/A | 0.00 |
| NOTFILED | R&P HVAC, Inc. | 7100-000 | 4,251.11 | N/A | N/A | 0.00 |
| NOTFILED | ReMedPar, Inc. c/o Adam B. Futrell, Esq. | 7100-000 | 20,497.95 | N/A | N/A | 0.00 |
| NOTFILED | Rhode Island Div. of Tax One Capital Hill | 7100-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | RJ Young Company | 7100-000 | 1,643.42 | N/A | N/A | 0.00 |
| NOTFILED | Robert S. Walker | 7100-000 | 170,003.48 | N/A | N/A | 0.00 |
| NOTFILED | Sanford LP | 7100-000 | 7,172.76 | N/A | N/A | 0.00 |
| NOTFILED | Scott Sievers SAS Fundraising & Sportswear | 7100-000 | 827.20 | N/A | N/A | 0.00 |
| NOTFILED | SoHo Corp. | 7100-000 | 97.72 | N/A | N/A | 0.00 |
| NOTFILED | SOS Linotype & Printing | 7100-000 | 14,967.76 | N/A | N/A | 0.00 |
| NOTFILED | Southeastern Freight | 7100-000 | 4,232.97 | N/A | N/A | 0.00 |
| NOTFILED | Spectrum Resources c/o Town Bank | 7100-000 | 29,688.89 | N/A | N/A | 0.00 |
| NOTFILED | Springtime Cleaning | 7100-000 | 6,160.00 | N/A | N/A | 0.00 |
| NOTFILED | Staples Business Advantage Dept ATL | 7100-000 | 2,690.61 | N/A | N/A | 0.00 |
| NOTFILED | Star Awards | 7100-000 | 17,551.40 | N/A | N/A | 0.00 |
| NOTFILED | Steve McCulloch | 7100-000 | 21,346.54 | N/A | N/A | 0.00 |
| NOTFILED | Synechron, Inc. | 7100-000 | 27,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Tammy Strickland c/o B. Chadwick Wise, Esq. | 7100-000 | 17,880.66 | N/A | N/A | 0.00 |
| NOTFILED | TechDepot | 7100-000 | 447.87 | N/A | N/A | 0.00 |
| NOTFILED | Ted Glaser | 7100-000 | 1,225.00 | N/A | N/A | 0.00 |
| NOTFILED | The Tennessean | 7100-000 | 8,370.00 | N/A | N/A | 0.00 |
| NOTFILED | Tom Denterlein | 7100-000 | 7,189.31 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | TRRS Imaging (USA) Inc. | 7100-000 | 56,553.97 | N/A | N/A | 0.00 |
| NOTFILED | Uline | 7100-000 | 4,210.61 | N/A | N/A | 0.00 |
| NOTFILED | United Parcel Service | 7100-000 | 70,232.29 | N/A | N/A | 0.00 |
| NOTFILED | Unum Life Insurance Small Group of Omaha | 7100-000 | 982.33 | N/A | N/A | 0.00 |
| NOTFILED | UPS Freight | 7100-000 | 20,544.01 | N/A | N/A | 0.00 |
| NOTFILED | UPS Supply Chain Solutions | 7100-000 | 105,695.23 | N/A | N/A | 0.00 |
| NOTFILED | USF Holland Inc. | 7100-000 | 2,831.68 | N/A | N/A | 0.00 |
| NOTFILED | Waste Management | 7100-000 | 437.35 | N/A | N/A | 0.00 |
| NOTFILED | Western Promotion | 7100-000 | 186.00 | N/A | N/A | 0.00 |
| NOTFILED | XO Communications | 7100-000 | 230.85 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $3,676,429.34 | $6,358,789.40 | $4,853,472.87 | $365,368.68 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 3:08-01429-MFH

**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Period Ending:** 06/06/19

**Trustee:** (620530) SUSAN R. LIMOR, TRUSTEE

**Filed (f) or Converted (c):** 02/21/08 (f)

**§341(a) Meeting Date:** 05/07/08

**Claims Bar Date:** 11/25/08

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 5/3 BANK BUSINESS BASIC CHECKING ACCOUNT NO. 583 | 0.00 | 0.00 | | 0.00 | FA |
| 2 | REGIONS BANK COMMERCIAL CHECKING ACCOUNT PAYROLL<br>  Per Agreed Order entered 06/02/08 (Doc 42):<br>1.  Regions Bank shall keep $11,139.91 in the account to apply to the indebtedness owed to it by the Debtor, and the Trustee abandons any interest in such funds under 11 U.S.C. § 554.<br>2.  Regions Bank shall remit the remaining $11,139.91, to the Trustee within five (5) days of the entry of this Agreed Order. | 0.00 | 11,139.91 | | 11,139.91 | FA |
| 3 | TERM LIFE INSURANCE POLICY INSURED: WILLIAM HERB | 0.00 | 0.00 | | 0.00 | FA |
| 4 | ACCOUNTS RECEIVABLE (Scheduled)<br>  Total = $398,474.07; Likely Collectible = $92,293.52<br>See attached breakdown attached as Exhibit A to Schedule B filed on 04/02/08 (Docket Entry 15)<br><br>Demand letters sent out to collect ARs.  Trustee received payment from Cashco Marketing and Distribution (scheduled as Gerald Allen).  Trustee determined that remaining ARs are either uncollectible or filed lawsuits to collect.  Abandon uncollected ARs. | 92,293.52 | 4,700.00 | | 4,700.00 | FA |
| 5 | DEBTOR V. KEYMARK FUND RAISING, INC., MICHAEL F. | Unknown | 0.00 | | 0.00 | FA |
| 6 | DEBTOR V. JESS CONDRA - AGREED JUDGMENT ENTERED | Unknown | 0.00 | | 0.00 | FA |
| 7 | DEBTOR V. INTELOMETRY - TRYING TO REACH SETTLEME<br>  Lawsuit settled for $450k.  See Motion filed 12/08/09 (Doc 108); and Order entered 01/05/10 (Doc 113). | Unknown | 450,000.00 | | 450,000.00 | FA |
| 8 | DEBTOR V. US EXPRESS LEASING - LAWSUIT PENDING. | Unknown | 0.00 | | 0.00 | FA |
| 9 | TRADEMARK "FRIENDS TO KIDS" REGISTER NO. | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| Case Number: | 3:08-01429-MFH | Trustee: | (620530) | SUSAN R. LIMOR, TRUSTEE |
| Case Name: | GENESIS, INC., A TENNESSEE CORPORAT | Filed (f) or Converted (c): | 02/21/08 (f) | |
| | | §341(a) Meeting Date: | 05/07/08 | |
| Period Ending: 06/06/19 | | Claims Bar Date: | 11/25/08 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 2,391,6 | | | | | |
| 10 | DOMAIN NAMES: WWW.4 MAGSONLINE.COM; WWW.4 MYCOLL | 0.00 | 0.00 | | 0.00 | FA |
| 11 | IN DEBTOR'S POSSESSION, CERTAIN COMPILATIONS SUC | 0.00 | 0.00 | | 0.00 | FA |
| 12 | 1998 FORD 1 FD VIN 1 FDWE 37 LXWHA 88641 MILEAGE<br>    Asset sold to Richard H. Dauphinee for $3k.  See Trustee's Report of Sale filed 10/02/08 (Doc 88) for further details. | 1,500.00 | 3,000.00 | | 3,000.00 | FA |
| 13 | 2000 INTERNATIONAL 4900 VIN 1 HTSDAAL 4 YH 29707<br>    Asset sold to William Pryor for $6,500.00.  See Trustee's Report of Sale filed 08/02/10 (Doc 135) for further details. | 5,000.00 | 6,500.00 | | 6,500.00 | FA |
| 14 | MISC. OFFICE EQUIPMENT, FURNISHINGS, SUPPLIES AN<br>    Trustee sold all assets of the Debtor, with a few exceptions to Spectrum Reading Company, LLC for $95k per Motion filed 05.06.08 (Doc 23) and Agreed Order entered 06.27.08 (Doc 56). See Report of Sale dated 10.30.18 (Doc 336). | 89,540.00 | 95,000.00 | | 95,000.00 | FA |
| 15 | MISC. MACHINERY, FIXTURES, EQUIPMENT SEE ATTACHE | 19,730.00 | 0.00 | | 0.00 | FA |
| 16 | INVENTORY LOCATED IN PRINCIPAL PLACE OF BUSINESS<br>    Sold to Southwestern Company for $3,500.00 per Agreed Order entered 06.27.08 (Doc 56).  See Report of Sale dated 10.30.18 (Doc 336). | 3,905.96 | 3,500.00 | | 3,500.00 | FA |
| 17 | Post-Petition Interest Deposits  (u) | 0.00 | 547.63 | | 547.63 | FA |
| 18 | GENESIS NORTH BANK ACCOUNT  (u) | 0.00 | 761.98 | | 761.98 | FA |
| 19 | NEOPOST SYSTEM  (u)<br>    07/02/08 - Agreed Order Resolving Motion For Relief From Stay ENTERED (Doc 60).  Ordered Abandoned. | 5,000.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 3:08-01429-MFH | **Trustee:** (620530) SUSAN R. LIMOR, TRUSTEE |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Filed (f) or Converted (c):** 02/21/08 (f) |
| | **§341(a) Meeting Date:** 05/07/08 |
| **Period Ending:** 06/06/19 | **Claims Bar Date:** 11/25/08 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 20 | REFUNDS (u)<br>REFUNDS RECEIVED FROM VARIOUS<br>DEPOSITS AND/OR OVERPAYMENTS | 0.00 | 1,288.92 | | 1,288.92 | FA |
| 21 | Limor v. American Express (Adv. No. 10-ap-00076)<br>Payments made to non-consumer debts within 90<br>days of filing bankruptcy disclosed on Statement of<br>Financial Affairs No. 3b.  See Doc Entry 15.<br><br>Fraudulent Transfers Complaint filed against American<br>Express on 02/19/10.  Settled for $168,500.00.  See<br>Motion to Approve Compromise and Settlement filed<br>08/03/12 (Doc 39 in Case 3:10-ap-00076) and Order<br>granting Motion entered 09/12/12 (Doc 41 in Case<br>3:10-ap-00076).  Funds received.  FA. | Unknown | 168,500.00 | | 168,500.00 | FA |
| 22 | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 23 | GENESIS, INC. MAGAZINE DISBURSEMENT ACCT<br>(u) | 0.00 | 5.13 | | 5.13 | FA |
| 24 | Limor v. American Express, et al (Adv. No. 10-77)<br>Payments made to non-consumer debts within 90<br>days of filing bankruptcy disclosed on Statement of<br>Financial Affairs No. 3b. See Doc Entry 15.<br><br>Preferential/Fraudulent Transfers Complaint filed<br>against 15 Defendants on 02/19/10<br>01.  American Express - Included in Settlement with<br>Adv. No. 10-00076.  FA.<br>02.  BSM Enterprise, Ltd - Dismissed from adversary<br>per Order entered 06/17/11 (Doc 91 Case<br>3:10-ap-00077).  FA.<br>03.  Carr, Riggs & Ingram LLC - Settled for $3,600.00<br>per Order entered 09/02/10 (Doc 60 Case<br>3:10-ap-00077).  Funds received.  FA.<br>04.  DHL Global Mail - Default for Plaintiff awarded in<br>the amount of $12,539.87 per Order entered 06/02/10<br>(Doc 53 Case 3:10-ap-00077).  Special Counsel<br>attempted to collect.  Due to the amount, burdensome<br>to continue spending $$ to attempt to collect.  Asset | Unknown | 43,324.51 | | 43,324.51 | FA |

Exhibit 8

Page: 4

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 3:08-01429-MFH | **Trustee:** (620530) SUSAN R. LIMOR, TRUSTEE |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Filed (f) or Converted (c):** 02/21/08 (f) |
| | **§341(a) Meeting Date:** 05/07/08 |
| **Period Ending:** 06/06/19 | **Claims Bar Date:** 11/25/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| abandoned 08/11/16. FA. | | | | | |
| 05. Gigafunds, Inc. - Dismissed per Stipulation of Dismissal filed 10/26/158 (Doc 185 in Case 3:10-ap-00077). FA. | | | | | |
| 06. Nashville Computer - Dismissed from adversary per Order entered 05/05/10 (Doc 44 Case 3:10-ap-00077). FA. | | | | | |
| 07. Nashville Electric Service - Settled for $8,000.00 per Order entered 09/02/10 (Doc 60 in Case 3:10-ap-00077). Funds received. FA. | | | | | |
| 08. Nuvox Communications - Settled for $5k per Order entered 10/23/15 (Doc 183 Case 3:10-ap-00077). Funds received. FA. | | | | | |
| 09. Piedmont Natural Gas Company, Inc. - Settled for $6,250.00 per Order entered 11/23/10 (Doc Entry 73 in Case 3:10-ap-00077). Funds received. FA. | | | | | |
| 10. Pine River Pre-Pack, Inc. - Settled for $1,634.55 per Order entered 08/21/15 (Doc 209 in Case 3:10-ap-00087). Funds received. FA. | | | | | |
| 11. Prologistix - Settled for $540.00 per Order entered 11/23/10 (Doc 72 in Case 3:10-ap-00077). Funds received. FA. | | | | | |
| 12. SOS Linotype & Printing, LLC - Settled for $3,749.96 per Order entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). Funds received. FA. | | | | | |
| 13. Springtime Cleaning Service - Settled for $2,000.00 per Order entered 08/21/15 (Doc 209 in Case 3:10-ap-00087). Funds received. FA. | | | | | |
| 14. United Healthcare Insurance Company - Settled for $9,750.00. See Order entered 09/12/12 (Doc 125 in Case 10-ap-77). Funds received. FA. | | | | | |
| 15. United Parcel Service - Settled for $2,800.00 per Order entered 11/23/10 (Doc Entry 73 in Case 3:10-ap-00077). Funds received. FA. | | | | | |
| 07/27/12 - Status Update for Annual Reports for Period Ended June 30, 2012: 1. Trustee is still attempting to collect on default | | | | | |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 3:08-01429-MFH | Trustee: | (620530) | SUSAN R. LIMOR, TRUSTEE |
| Case Name: | GENESIS, INC., A TENNESSEE CORPORAT | Filed (f) or Converted (c): | 02/21/08 (f) | |
| | | §341(a) Meeting Date: | 05/07/08 | |
| Period Ending: 06/06/19 | | Claims Bar Date: | 11/25/08 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| judgments against DHL Global Mail, Nuvox Communications, Pine River Pre-Pack, Inc. and Springtime Cleaning Services.  Total value of judgments = $36,972.66<br>2.  Litigate/settle lawsuit against Gigafunds, Inc. and Linotype & Printing, LLC.  Value unknown at this time; therefore, Trustee has assigned a value of $1.00.<br><br>07/29/13 - Status Update for Annual Reports for Period Ended June 30, 2013:<br>1.  Trustee is still attempting to collect on default judgments against DHL Global Mail ($12,539.87), Nuvox Communications ($14,123.69), and Springtime Cleaning ($7,040.00).  Total value of judgments = $33,703.56.<br>2.  File appropriate pleading to approve settlement with Pine River Pre-Pack, Inc.<br>3.  Litigate/settle lawsuit against Gigafunds, Inc. and SOS Linotype & Printing, LLC.  Value unknown at this time; therefore, Trustee has assigned a value of $1.00.<br><br>07/29/14 - Status Update for Annual Reports for Period Ended June 30, 2014:  Trustee has employed Special Counsel to litigate/settle lawsuit against remaining Defendants (Gigafunds & SOS Linotype & Printing) and attempt to collect on the default judgments against DHL Global Mail, Nuvox Communications & Springtime Cleaning.  Value of asset has not changed since 07/29/13 status update.<br><br>07/13/15 - Status Update for Annual Reports for Period Ended June 30, 2015:<br>1.  Attempt to collect defaults against DHL Global Mail, Nuvox Communications & Springtime Cleaning.  Value = $33,703.56.<br>2.  File appropriate pleading to approve settlement with Pine River Pre-Pack, Inc.  Filed 07.27.15.<br>3.  Collect final payment from SOS Linotype & Printing, | | | | | |

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 3:08-01429-MFH

**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Period Ending:** 06/06/19

**Trustee:** (620530) SUSAN R. LIMOR, TRUSTEE

**Filed (f) or Converted (c):** 02/21/08 (f)

**§341(a) Meeting Date:** 05/07/08

**Claims Bar Date:** 11/25/08

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | LLC. Value = $270.83.<br>4. Litigate/settle against Gigafunds. Value unknown at this time; therefore, Trustee has assigned a value of $1.00.<br><br>07/27/16 - Status Update for Annual Reports for Period Ended June 30, 2016:<br>1. Attempt to collect default against DHL Global Mail. Value = $12,539.87.<br><br>08/11/16 - Special Counsel attempted to collect on default judgments (and was successful on some). Remaining judgments deemed uncollectible and/or burdensome to pursue collection attempts. Therefore, deemed abandoned by Trustee. | | | | | |
| 25 | Limor v. Branch Banking & Trust Company, et al (u)<br>Preferential/Fraudulent Transfers Complaint filed against 3 Defendants on 02/20/10 - Adv. No. 3:10-ap-00085<br>1. Branch Banking & Trust Company - Settled for $12k per Order Approving Settlement with Defendant Branch Banking and Trust Company entered 08/10/15 (Doc 110 in Case 3:10-ap-00085). Funds received. FA.<br>2. Instream LLC - Settled for $15k per Agreed Order entered 04/24/13 (Doc 72 in Case 3:10-ap-00085). Funds received. FA.<br>3. John Doe - Dismissed per Notice of Voluntary Dismissal filed 10/26/15 (Doc 112 in Case 3:10-ap-00085).<br><br>07/27/12 - Status Update for Annual Reports for Period Ended June 30, 2012: Litigate/settle lawsuit against all three defendants. Value unknown at this time; therefore, Trustee has assigned a value of $1.00.<br><br>07/29/13 - Status Update for Annual Reports for Period Ended June 30, 2013: Litigate/settle lawsuit | 0.00 | 27,000.00 | | 27,000.00 | FA |

Exhibit 8

Page: 7

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 3:08-01429-MFH | **Trustee:** (620530) SUSAN R. LIMOR, TRUSTEE |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Filed (f) or Converted (c):** 02/21/08 (f) |
| | **§341(a) Meeting Date:** 05/07/08 |
| **Period Ending:** 06/06/19 | **Claims Bar Date:** 11/25/08 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | against remaining two defendants. Value unknown at this time; therefore, Trustee has assigned a value of $1.00.<br><br>07/29/14 - Status Update for Annual Reports for Period Ended June 30, 2014: Trustee has employed Special Counsel to litigate/settle lawsuit against remaining Defendant (BB&T). Value of asset has not changed since 07/29/13 status update.<br><br>07/13/15 - Status Update for Annual Reports for Period Ended June 30, 2015:<br>1. Finalize settlement with BB&T. Value = $12k<br><br>Asset fully administered. | | | | | |
| 26 | Limor v. Dennis Bosio, et al (Adv No. 10-86) (u) Preferential/Fraudulent Transfers Complaint filed against 5 Defendants on 02/21/10.<br>1. Dennis Bosio - Settled for $82,500.00 per Order Approving Compromise and Settlement with Defendant Dennis Bosio entered 07/23/15 (Doc 197 in Case 3:10-ap-00087). Funds rcvd 08.07.15. FA.<br>2. Jeff Maiers - Settled for $12k per Order Approving Settlement with Defendant Jeff Maiers entered 08/10/15 (Doc 204 in Case 3:10-ap-00087). Funds rcvd 08.21.15. FA.<br>3. Robert Walker - Dismissed from adversary per Order entered 04/29/10 (Doc 18 Case 3:10-ap-00086). FA.<br>4. Frozen Foods - Dismissed from adversary per Order entered 04/29/10 (Doc 17 Case 3:10-ap-00086). FA.<br>5. John Doe - Dismissed per Notice of Voluntary Dismissal filed 10/26/15 (Doc 115 in Case 3:10-ap-00086).<br><br>07/27/12 - Status Update for Annual Reports for Period Ended June 30, 2012: | 0.00 | 94,500.00 | | 94,500.00 | FA |

Exhibit 8

Page: 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 3:08-01429-MFH | **Trustee:** (620530) SUSAN R. LIMOR, TRUSTEE |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Filed (f) or Converted (c):** 02/21/08 (f) |
| | **§341(a) Meeting Date:** 05/07/08 |
| **Period Ending:** 06/06/19 | **Claims Bar Date:** 11/25/08 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | 1. Litigate/settle lawsuit against Dennis Bosio, Jeff Maiers and John Doe.   Value unknown at this time; therefore, Trustee has assigned a value of $1.00.<br><br>07/29/13 - Status Update for Annual Reports for Period Ended June 30, 2013:<br>1. Litigate/settle lawsuit against Dennis Bosio, Jeff Maiers and John Doe.   Value unknown at this time; therefore, Trustee has assigned a value of $1.00.<br><br>07/29/14 - Status Update for Annual Reports for Period Ended June 30, 2014:  Trustee has employed Special Counsel to litigate/settle lawsuit against remaining Defendants (Dennis Bosio and Jeff Maiers). Value of asset has not changed since 07/29/13.<br><br>07/13/15 - Status Update for Annual Reports for Period Ended June 30, 2015:<br>1.  Finalize settlement with Maiers. Value = $12k<br>2.  Finalize settlement with Bosio.  Value = $82,500.00<br><br>08/21/15 - Asset fully administered. | | | | | |
| 27 | Limor v. Dennis Burkett,et al (Adv No. 10-87)  (u)<br>    Preferential/Fraudulent Transfers Complaint filed against 19 Defendants on 02/21/10<br>01.  Dennis Burkett - Dismissed per Notice of Dismissal filed 12/09/15 (Doc 230 in Case 3:10-ap-00087).  FA.<br>02.  Nate Doggett - Settled for $24,500.00 per Order Approving Settlement with Nate Doggett entered 11/13/15 (Doc 229 in Case 3:10-ap-00087).  Final payment received 07/05/16.  FA.<br>03.  Keith Ellenson - Settled for $3,500.55 per Order Approving Settlements with Certain Defendants entered 09/22/15 (Doc 219 in Case 3:10-ap-00087). Funds received 10/12/15.  FA. | 0.00 | 34,331.85 | | 34,331.85 | FA |

Exhibit 8

Page: 9

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 3:08-01429-MFH | **Trustee:** (620530) SUSAN R. LIMOR, TRUSTEE |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Filed (f) or Converted (c):** 02/21/08 (f) |
| | **§341(a) Meeting Date:** 05/07/08 |
| **Period Ending:** 06/06/19 | **Claims Bar Date:** 11/25/08 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 04. Fred Ides - Dismissed per Stipulation and Notice of Dismissal filed 10/26/15 (Doc 224 in Case 3:10-ap-00087). FA. | | | | | |
| 05. Steve McCulloch - Dismissed per Stipulation and Notice of Dismissal filed 10/26/15 (Doc 224 in Case 3:10-ap-00087). FA. | | | | | |
| 06. Andy Newton - Dismissed per Stipulation and Notice of Dismissal filed 10/26/15 (Doc 224 in Case 3:10-ap-00087). FA. | | | | | |
| 07. Ken Fuhr - Dismissed per Stipulation and Notice of Dismissal filed 10/26/15 (Doc 224 in Case 3:10-ap-00087). FA. | | | | | |
| 08. Greg Waczak - Dismissed per Stipulation and Notice of Dismissal filed 10/26/15 (Doc 224 in Case 3:10-ap-00087). FA. | | | | | |
| 09. Perry Campbell - Dismissed per Order entered 01/23/13 (Doc 121 in Case 3:10-ap-00087). However, Defendant filed chp 7 bankruptcy and received distribution from his bankruptcy in the amount of $1,778.18. FA. 10. Craig Carlson - Dismissed per Order entered 10/09/12 (Doc 112 in Case 3:10-ap-00087). FA. | | | | | |
| 11. Dan Doerfling - Settled for $1,554.12 per Order Approving Settlements with Certain Defendants entered 09/22/15 (Doc 219 in Case 3:10-ap-00087). Funds received 09/30/15. FA. | | | | | |
| 12. Paul Heilman - Default for Plaintiff awarded in the amount of $3,970.62 per Order entered 10/05/11 (Doc 84 in Case 3:10-ap-00087). Special Counsel attempted to collect. Deemed uncollectible. Asset abandoned 08/11/16. FA. | | | | | |
| 13. Bruce Lambardi - Dismissed per Stipulation and Notice of Dismissal filed 10/26/15 (Doc 224 in Case 3:10-ap-00087). FA. | | | | | |
| 14. Bob Miller - Default for Plaintiff awarded in the amount of $13,337.10 per Order entered 10/05/11 (Doc 85 in Case 3:10-ap-00087). Special Counsel attempted to collect. Deemed uncollectible. Asset | | | | | |

Exhibit 8

Page: 10

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 3:08-01429-MFH | **Trustee:** (620530) SUSAN R. LIMOR, TRUSTEE | |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Filed (f) or Converted (c):** 02/21/08 (f) | |
| | **§341(a) Meeting Date:** 05/07/08 | |
| **Period Ending:** 06/06/19 | **Claims Bar Date:** 11/25/08 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| abandoned 08/11/16. FA. | | | | | |

abandoned 08/11/16.  FA.

15.  Dale Silverman - Settled for $3k per Order Approving Settlements with Certain Defendants entered 09/22/15 (Doc 219 in Case 3:10-ap-00087).  Funds received 09/30/15.  FA.

16.  Joe Poteat - Default for Plaintiff awarded in the amount of $9,220.81 per Order entered 10/05/11 (Doc 83 in Case 3:10-ap-00087).  Special Counsel attempted to collect.  Deemed uncollectible.  Asset abandoned 08/11/16.  FA.

17.  Mike Purvis - Default for Plaintiff awarded in the amount of $8,436.62 per Order entered 10/05/11 (Doc 81 in Case 3:10-ap-00087).  Special Counsel attempted to collect.  Deemed uncollectible.  Asset abandoned 08/11/16.  FA.

18.  Brad Sellers - Default for Plaintiff awarded in the amount of $28,457.48 per Order entered 10/05/11 (Doc 82 in Case 3:10-ap-00087).  Special Counsel attempted to collect.  Deemed uncollectible.  Asset abandoned 08/11/16.  FA.

19.  John Doe - Dismissed per Stipulation and Notice of Dismissal filed 10/26/15 (Doc 224 in Case 3:10-ap-00087).  FA.

07/27/12 - Status Update for Annual Reports for Period Ended June 30, 2012:
1.  Trustee is attempting to collect on default judgments against Heilman, Miller, Poteat, Purvis and Sellers.  Total value of judgments = $63,422.63
2.  Litigate/settle lawsuit against Burkett, Doggett, Ellenson, Ides, McCulloch, Newton, Fuhr, Waczak, Campbell, Doerfling, Lambardi, Silverman and Doe.  Value unknown at this time; therefore, Trustee has assigned a value of $1.00.

07/29/13 - Status Update for Annual Reports for Period Ended June 30, 2013:
1.  Trustee is attempting to collect on default

Exhibit 8

Page: 11

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 3:08-01429-MFH | **Trustee:** (620530) SUSAN R. LIMOR, TRUSTEE |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Filed (f) or Converted (c):** 02/21/08 (f) |
| | **§341(a) Meeting Date:** 05/07/08 |
| **Period Ending:** 06/06/19 | **Claims Bar Date:** 11/25/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) **Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| judgments against Heilman, Miller, Poteat, Purvis and Sellers. Total value of judgments = $63,422.63 2. Litigate/settle lawsuit against Burkett, Doggett, Ellenson, Ides, McCulloch, Newton, Fuhr, Waczak, Doerfling, Lambardi, Silverman and Doe. Value unknown at this time; therefore, Trustee has assigned a value of $1.00.<br><br>07/29/14 - Status Update for Annual Reports for Period Ended June 30, 2014: Trustee has employed Special Counsel to litigate/settle lawsuit against remaining Defendants (Burkett, Doggett, Ellenson, Ides, McCulloch, Newton, Fuhr, Waczak, Doerfling, Lambardi, Silverman) and attempt to collect on the default judgments against Heilman, Miller, Poteat, Purvis and Sellers. Value of asset has not changed since 07/29/13 status update.<br><br>07/13/15 - Status Update for Annual Reports for Period Ended June 30, 2015: 1. Trustee is attempting to collect on default judgments against Heilman, Miller, Poteat, Purvis and Sellers. Total value of judgments = $63,422.63 2. Litigate/settle lawsuit against Burkett, Doggett, Ellenson, Ides, McCulloch, Newton, Fuhr, Waczak, Doerfling, Lambardi, Silverman and Doe. Value unknown at this time; therefore, Trustee has assigned a value of $1.00.<br><br>07/27/16 - Status Update for Annual Reports for Period Ended June 30, 2016: 1. Trustee is attempting to collect on default judgments against Heilman, Miller, Poteat, Purvis and Sellers. Total value of judgments = $63,422.63<br><br>08/11/16 - Special Counsel attempted to collect on default judgments (and was successful on some). Remaining judgments deemed uncollectible and/or | | | | | |

Exhibit 8

Page: 12

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| Case Number: 3:08-01429-MFH | Trustee: (620530) SUSAN R. LIMOR, TRUSTEE |
| Case Name: GENESIS, INC., A TENNESSEE CORPORAT | Filed (f) or Converted (c): 02/21/08 (f) |
| | §341(a) Meeting Date: 05/07/08 |
| Period Ending: 06/06/19 | Claims Bar Date: 11/25/08 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | burdensome to pursue collection attempts. Therefore, deemed abandoned by Trustee. | | | | | |
| 28 | Limor v. Suntrust Bank, et al (Adv. No. 10-88) (u) | 0.00 | 265,000.00 | | 265,000.00 | FA |
| | Preferential/Fraudulent Transfers Complaint filed against 8 Defendants on 02/21/10 | | | | | |
| | 1. SunTrust Bank - Settled for $60,000.00. See Order entered 09/12/12 (Doc 79 in Case 3:10-ap-00088). FA | | | | | |
| | 2. First National Bank - Settled for $5k. See Order entered 04/06/15 (Doc 184 in Case 3:10-ap-00087). Funds received 07/24/15. FA. | | | | | |
| | 3. Bank of America - Settled for $50k. See Order entered 03/31/14 (Doc 180 in Case No. 08-01429). FA | | | | | |
| | 4. Tennessee Commerce Bank - Dismissed. See Notice of Voluntary Dismissal of Party filed 12/12/14 (Doc 124 in Case 3:10-ap-00088). FA | | | | | |
| | 5. Regions Mortgage - Settled for subordination of Claim No. 20-1, in the amount of $2,889,098.00, to all admin, priority, and other unsecured claims. See Order entered 08/15/12 (Doc 74 in Case 3:10-ap-00088). FA | | | | | |
| | 6. Regions Bank - Included in Regions Mortgage Settlement. See Order entered 08/15/12 (Doc 74 in Case 3:10-ap-00088). FA | | | | | |
| | 7. Therese Tlapek - Settled for $150k. See Order entered 04/23/15 (Doc 254 in Case No. 08-01429). Last payment received 04.05.17. FA. | | | | | |
| | 8. John Doe - Dismissed per Notice of Dismissal filed 10/26/15 (Doc 130 in Case 3:10-ap-00088). FA. | | | | | |
| | 07/27/12 - Status Update for Annual Reports for Period Ended June 30, 2012: Litigate/settle lawsuit against all Defendants. Value unknown at this time; therefore, Trustee has assigned a value of $1.00. | | | | | |
| | 07/29/13 - Status Update for Annual Reports for Period Ended June 30, 2013: Litigate/settle lawsuit | | | | | |

Exhibit 8

Page: 13

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 3:08-01429-MFH | **Trustee:** (620530) SUSAN R. LIMOR, TRUSTEE |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Filed (f) or Converted (c):** 02/21/08 (f) |
| | **§341(a) Meeting Date:** 05/07/08 |
| **Period Ending:** 06/06/19 | **Claims Bar Date:** 11/25/08 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | against remaining Defendants. Value unknown at this time; therefore, Trustee has assigned a value of $1.00.<br><br>07/29/14 - Status Update for Annual Reports for Period Ended June 30, 2014: Trustee has employed Special Counsel to litigate/settle lawsuit against remaining Defendants (First National Bank, Tennessee Commerce Bank & Therese Tlapek). Value of asset has not changed since 07/29/13 status update.<br><br>07/13/15 - Status Update for Annual Reports for Period Ended June 30, 2015:<br>1. Collect $5k from First National Bank. Value = $5k.<br>2. Collect remaining balance from Tlapek. Value = $65,625.00.<br><br>07/27/16 - Status Update for Annual Reports for Period Ended June 30, 2016:<br>1. Collect remaining balance from Tlapek. Value = $28,125.00.<br><br>04/05/17 - Last payment received. Asset fully administered. | | | | | |
| 29 | ACCOUNTS RECEIVABLE (Unscheduled) (u)<br>Trustee changed mailing address with post office when appointed to receive Debtor's mail. In doing so, Trustee received checks on accounts receivables that were not scheduled. Such checks include payments from St. Margaret of York PTO, St Charles Community Schools, Spectrum Reading Company, LLC; St. Johns Middle School & Time Inc. Shared Services. | 0.00 | 25,956.18 | | 25,956.18 | FA |
| 30 | Bank Errors/Clerical Errors (u) | 0.00 | 0.00 | | 0.00 | FA |
| 30 | **Assets Totals** (Excluding unknown values) | **$216,969.48** | **$1,235,056.11** | | **$1,235,056.11** | **$0.00** |

Exhibit 8

Page: 14

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 3:08-01429-MFH | Trustee: (620530) SUSAN R. LIMOR, TRUSTEE |
| Case Name: GENESIS, INC., A TENNESSEE CORPORAT | Filed (f) or Converted (c): 02/21/08 (f) |
| | §341(a) Meeting Date: 05/07/08 |
| Period Ending: 06/06/19 | Claims Bar Date: 11/25/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities Affecting Case Closing:**

THE TRUSTEE IS INVESTIGATING PAYMENTS AND EVALUATING THE LAWSUITS. THE MAJORITY OF THE BUSINESS ASSETS HAVE BEEN SOLD. THE TRUSTEE AND HER ACCOUNTANT HAVE BEEN REVIEWING THE DEBTOR'S RECORDS AND ARE PREPARING TO FILE LAWSUITS RE PREFERENTIAL AND FRAUDULENT TRANSFERS. THE TRUSTEE HAS TERMINATED THE BENEFIT PLAN.

THE TRUSTEE HAS SETTLED THE INTELOMETRY LAWSUIT. THE TRUSTEE HAS FILED MULTIPLE PREFERENCE AND/OR FRAUDULENT CONVEYANCE LAWSUITS IN THIS CASE. THE PRETRIAL CONFERENCES FOR THESE COMPLAINTS IS SET FOR JULY 19, 2010. THE TRUSTEE HAS ALSO FILED A DISCHARGE COMPLAINT AGAINST WILLIAM H. OWENS, JR, THE PRINCIPAL OF GENESIS IN MR. OWENS' CHAPTER 11 CASE. SOME COMPROMISES AND DEFAULTS HAVE BEEN ENTERED. THE TRUSTEE IS ANTICIPATING TRIALS WITH DEFENDENTS WHO DO NOT SETTLE IN EARLY SUMMER OF 2011.

TRIALS HAVE NOT YET BEEN SET IN ANTICIPATION OF RESOLVING THE ADVERSARY CASES WITHOUT FURTHER LITIGATION. THE TRUSTEE AND WILLIAM H. OWENS, JR. HAVE EMPLOYED AN ACCOUNTANT TO ASSIST IN MEDIATING TO RESOLVE THE TRUSTEE'S DISCHARGE ACTION AGAINST MR. OWENS.

07/27/12 - Status Update for Annual Reports for Period Ended June 30, 2012:
1. Settle/litigate remaining defendants in adversary proceedings. (24 total; not including "John Doe")
2. Attempt to collect on default judgments already awarded to Plaintiff in adversary proceedings. (9 total)
3. Accountant to file final tax returns when all assets are fully administered.
4. File appropriate Applications for compensation for professionals
5. CLOSE CASE

07/30/13 - Status Update for Annual Reports for Period Ended June 30, 2013:
1. Settle/litigate remaining defendants in adversary proceedings. (20 total; not including "John Doe")
2. Attempt to collect on default judgments already awarded to Plaintiff in adversary proceedings. (8 total)
3. Accountant to file final tax returns when all assets are fully administered.
4. File appropriate Applications for compensation for professionals
5. CLOSE CASE

07/30/14 - Status Update for Annual Reports for Period Ended June 30, 2014: Trustee filed a Motion to allow/disallow claims. See Trustee's Motion to Allow and Disallow Claims filed 06/04/14 (Doc 189). Such recommendations were approved by Order Approving Trustee's Recommendations entered 007/23/14 (Doc 210). Interim distribution anticipated within next three months. Trustee has also employed Special Counsel to settle/litigate the remaining defendants and attempt to collect on default judgments.
1. Settle/litigate remaining defendants in adversary proceedings. (19 total; not including "John Doe")
2. Attempt to collect on default judgments already awarded to Plaintiff in adversary proceedings. (8 total)
3. Accountant to file final tax returns when all assets are fully administered.
4. File appropriate Applications for compensation for professionals
5. CLOSE CASE

Exhibit 8

Page: 15

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 3:08-01429-MFH | **Trustee:** (620530) SUSAN R. LIMOR, TRUSTEE |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Filed (f) or Converted (c):** 02/21/08 (f) |
| | **§341(a) Meeting Date:** 05/07/08 |
| **Period Ending:** 06/06/19 | **Claims Bar Date:** 11/25/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

07/13/15 - Status Update for Annual Reports for Period Ended June 30, 2015:

1. Settle/litigate remaining defendants in adversary proceedings. (12 total; not including "John Doe")

2. Attempt to collect on default judgments already awarded to Plaintiff in adversary proceedings. (8 total)

3. Accountant to file final tax returns when all assets are fully administered.

4. File appropriate Applications for compensation for professionals

5. CLOSE CASE

07/27/16 - Status Update for Annual Reports for Period Ended June 30, 2016:

1. Finish collecting $$ from judgment against Tlapek. Rcvd last payment 04.05.17.

2. Attempt to collect on default judgments already awarded to Plaintiff in adversary proceedings. (6 total)

3. Accountant to file final tax returns when all assets are fully administered.

4. File appropriate Applications for compensation for professionals

5. CLOSE CASE

08/11/16 - Special Counsel attempted to collect on default judgments (and was successful on some). Remaining judgments deemed uncollectible and/or burdensome to pursue collection attempts. Therefore, deemed abandoned by Trustee.

07/20/17 - Status Update for Annual Reports for Period Ended June 30, 2017:

1. Accountant to file final tax returns. Accountant is currently working on the estate returns.

2. File appropriate Applications for compensation for professionals

3. CLOSE CASE

03/13/18 - Estate tax returns through 12.31.17 filed with IRS & TN Department of Revenue. Request for Prompt Determination letter sent with copies of the returns requesting that the IRS notify the Trustee within 60 days if such returns have been selected for examination per 11 USC Sec. 505(b).

07/16/18 - Status Update for Annual Reports for Period Ended June 30, 2018:

1. Accountant to file final estate tax return for year ending 12.31.18. Accountant is currently working on the estate return.

2. File Application for Compensation for Accountant. Filed 07.25.18.

3. CLOSE CASE

| | | | |
|---|---|---|---|
| **Initial Projected Of Final Report (TFR):** | October 15, 2009 | **Current Projected Date Of Final Report (TFR):** | September 14, 2018 (Actual) |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 3:08-01429-MFH | |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | |
| **Taxpayer ID #:** | **-***1030 | |
| **Period Ending:** | 06/06/19 | |

| | |
|---|---|
| **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Bank Name:** | Bank of America |
| **Account:** | ******5759 - Money Market Account |
| **Blanket Bond:** | $720,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/02/08 | {14} | SPECTRUM READING COMPANY LLC | SALE OF PROPERTY PER MOTION TO SELL FILED 05/06/08 (Doc 23), AND AGREED ORDER ENTERED 06/27/08 (Doc 56). | 1129-000 | 95,000.00 | | 95,000.00 |
| 05/30/08 | {17} | Bank of America | Interest Rate 0.150 | 1270-000 | 8.88 | | 95,008.88 |
| 06/30/08 | {17} | Bank of America | Interest Rate 0.150 | 1270-000 | 11.69 | | 95,020.57 |
| 07/08/08 | {16} | SOUTHWESTERN COMPANY | SALE OF PROPERTY PER NOTICE OF SALE SALE OF PROPERTY PER NOTICE OF MOTION TO SELL FILED MAY 6, 2008, AND AGREED ORDER ENTERED RESOLVING OBJECTIONS ON JUNE 27, 2008. PROPERTY ABANDONED BY PURCHASER. | 1129-000 | 3,500.00 | | 98,520.57 |
| 07/17/08 | {2} | REGIONS BANK | TURNOVER OF BANK ACCOUNT per Agreed Order entered 06/02/08 (Doc 42). | 1129-000 | 11,139.91 | | 109,660.48 |
| 07/31/08 | {17} | Bank of America | Interest Rate 0.150 | 1270-000 | 12.87 | | 109,673.35 |
| 08/13/08 | {18} | FIFTH THIRD BANK | LIQUIDATION OF GENESIS NORTH ACCT | 1229-000 | 761.98 | | 110,435.33 |
| 08/20/08 | 101 | JOHN HELDRETH & ASSOCIATES | AGENT FEES AND EXPENSES PURSUANT TO MOTION FOR ADMINISTRATIVE EXPENSE FILED 07/15/08 (Doc 65) & ORDER ENTERED APPROVING 08/06/08 (Doc 75). | 2990-000 | | 1,163.27 | 109,272.06 |
| 08/28/08 | {12} | HELDRETH & ASSOCIATES | SALE OF 1998 Ford per MOTION TO SELL FILED 05/06/08 (Doc 22); Order entered 05/29/08 (Doc 39); and Trustee's Report of Sale filed 10/02/08 (Doc 88) | 1129-000 | 3,000.00 | | 112,272.06 |
| 08/28/08 | 102 | UNITED STATES BANKRUPTCY COURT | CERTIFIED COPIES. See Receipt dated 08.29.08 (Doc 85). | 2700-000 | | 51.00 | 112,221.06 |
| 08/29/08 | {17} | Bank of America | Interest Rate 0.150 | 1270-000 | 13.99 | | 112,235.05 |
| 09/05/08 | {29} | ST MARGARET OF YORK PTO | ACCOUNTS RECEIVABLE | 1221-000 | 202.46 | | 112,437.51 |
| 09/05/08 | {20} | USPS ACCOUNTING SERVICE CENTER | REFUNDS | 1229-000 | 931.91 | | 113,369.42 |
| 09/15/08 | {29} | SCHOOLS, ST CHARLES COMMUNITY | ACCOUNTS RECEIVABLE | 1221-000 | 2,250.00 | | 115,619.42 |
| 09/30/08 | {17} | Bank of America | Interest Rate 0.150 | 1270-000 | 14.01 | | 115,633.43 |
| 10/31/08 | {17} | Bank of America | Interest Rate 0.100 | 1270-000 | 11.22 | | 115,644.65 |
| 11/20/08 | {29} | SPECTRUM READING COMPANY LLC | ACCOUNTS RECEIVABLE | 1221-000 | 21,500.00 | | 137,144.65 |
| 11/24/08 | 103 | JOHN HELDRETH & ASSOCIATES | AGENT FEES AND EXPENSES PURSUANT TO MOTION FOR ADMINISTRATIVE | 2990-000 | | 300.00 | 136,844.65 |

| | | | Subtotals : | | $138,358.92 | $1,514.27 | |

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 3:08-01429-MFH
**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030
**Period Ending:** 06/06/19

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)
**Bank Name:** Bank of America
**Account:** ******5759 - Money Market Account
**Blanket Bond:** $720,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | EXPENSE FILED 09/29/08 (Doc 87) & ORDER ENTERED APPROVING 11/06/08 (Doc 90). | | | | |
| 11/28/08 | {17} | Bank of America | Interest Rate 0.100 | 1270-000 | 9.82 | | 136,854.47 |
| 12/31/08 | {17} | Bank of America | Interest Rate 0.020 | 1270-000 | 7.42 | | 136,861.89 |
| 01/21/09 | | INTERNATIONAL SURETIES, LTD | BOND 016026373 | 2300-000 | | 119.53 | 136,742.36 |
| 01/22/09 | 104 | ADP; Reverses Check # 104 | 2008 W2 GENESIS INC. 2008 W2-S AND FINAL FILINGS FOR GENESIS, INC; Stop Payment Reversal STOP PAY ADD SUCCESSFUL<br>Stopped on 02/02/09 | 2990-000 | | 355.90 | 136,386.46 |
| 01/29/09 | {20} | SOVEREIGN MEDIA C INC | REFUND | 1229-000 | 1.13 | | 136,387.59 |
| 01/29/09 | {20} | STATE OF NEVADA | REFUND OF OVERPAYMENT OF BOND | 1229-000 | 100.00 | | 136,487.59 |
| 01/30/09 | {17} | Bank of America | Interest Rate 0.020 | 1270-000 | 2.32 | | 136,489.91 |
| 02/02/09 | 104 | ADP; Reverses Check # 104 | 2008 W2 GENESIS INC. 2008 W2-S AND FINAL FILINGS FOR GENESIS, INC; Stop Payment Reversal STOP PAY ADD SUCCESSFUL<br>Stopped: check issued on 01/22/09 | 2990-000 | | -355.90 | 136,845.81 |
| 02/06/09 | {29} | SCHOOL, ST JOHNS MIDDLE | ACCOUNTS RECEIVABLE | 1221-000 | 1,603.72 | | 138,449.53 |
| 02/06/09 | {20} | COMICS, DC | REFUND | 1229-000 | 2.00 | | 138,451.53 |
| 02/12/09 | {20} | ARCHEOLOGOICAL INSTITUTE OF AMERICA | REFUNDS | 1229-000 | 0.56 | | 138,452.09 |
| 02/12/09 | {20} | LONDON REVIEW OF BOOKS-LNDR | REFUND | 1229-000 | 3.37 | | 138,455.46 |
| 02/12/09 | {20} | MAGAZINE-WGWT, WEIGHT WATCHERS | REFUND | 1229-000 | 2.00 | | 138,457.46 |
| 02/26/09 | {20} | MCC MAGAZINES LLC | REFUNDS | 1229-000 | 0.37 | | 138,457.83 |
| 02/27/09 | {17} | Bank of America | Interest Rate 0.020 | 1270-000 | 2.11 | | 138,459.94 |
| 03/18/09 | 105 | STATE OF TENNESSEE | FORM FAE 173 2008 | 2820-000 | | 100.00 | 138,359.94 |
| 03/25/09 | 106 | STATE OF TENNESSEE | COPIES OF CORPORATE DOCUMENTS | 2990-000 | | 20.00 | 138,339.94 |
| 03/31/09 | {17} | Bank of America | Interest Rate 0.020 | 1270-000 | 2.36 | | 138,342.30 |
| 04/30/09 | {17} | Bank of America | Interest Rate 0.050 | 1270-000 | 5.69 | | 138,347.99 |
| 05/06/09 | 107 | NASHVILLE COURT REPORTERS | COURT REPORTER FEES FOR 2004 EXAMINATION OF WILLIAM H OWENS, JR, PRESIDENT OF GENESIS | 2990-000 | | 856.00 | 137,491.99 |
| 05/12/09 | {29} | TIME INC SHARED SERVICES | ACCOUNTS RECEIVABLE | 1221-000 | 400.00 | | 137,891.99 |
| 05/14/09 | {20} | MAGAZINE, ALASKA | REFUNDS | 1229-000 | 1.32 | | 137,893.31 |

Subtotals :                $2,144.19          $1,095.53

{} Asset reference(s)

Printed: 06/06/2019 11:46 AM    V.14.50

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 3:08-01429-MFH

**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030

**Period Ending:** 06/06/19

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)

**Bank Name:** Bank of America

**Account:** ******5759 - Money Market Account

**Blanket Bond:** $720,000.00 (per case limit)

**Separate Bond:** N/A

| 1 <br> Trans. Date | 2 <br> {Ref #} / Check # | 3 <br> Paid To / Received From | 4 <br> Description of Transaction | T-Code | 5 <br> Receipts $ | 6 <br> Disbursements $ | 7 <br> Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/14/09 | {20} | MORRIS COMMUNICATIONS CORP | REFUNDS | 1229-000 | 0.85 | | 137,894.16 |
| 05/29/09 | {17} | Bank of America | Interest Rate 0.050 | 1270-000 | 5.85 | | 137,900.01 |
| 06/30/09 | {17} | Bank of America | Interest Rate 0.050 | 1270-000 | 5.67 | | 137,905.68 |
| 07/31/09 | {17} | Bank of America | Interest Rate 0.080 | 1270-000 | 6.42 | | 137,912.10 |
| 08/21/09 | 108 | UNITED STATES DISTRICT COURT | PHV ADMISSION 3:06-CV-00151 | 2700-000 | | 75.00 | 137,837.10 |
| 08/31/09 | {17} | Bank of America | Interest Rate 0.080 | 1270-000 | 9.37 | | 137,846.47 |
| 09/01/09 | 109 | KRAFT CPAS TURNAROUND AND | ACCOUNTANT FEES PURSUANT TO APPLICATION FOR COMPENSATION FILED ON 07/07/09 (Doc 91) & ORDER ENTERED 08/14/09 (Doc 94) | 3410-000 | | 27,057.75 | 110,788.72 |
| 09/01/09 | 110 | KRAFT CPAS TURNAROUND AND | ACCOUNTANT EXPENSES PURSUANT TO APPLICATION FOR COMPENSATION FILED ON 07/07/09 (Doc 91) & ORDER ENTERED 08/14/09 (Doc 94). | 3420-000 | | 4,872.48 | 105,916.24 |
| 09/30/09 | {17} | Bank of America | Interest Rate 0.080 | 1270-000 | 7.10 | | 105,923.34 |
| 10/30/09 | {17} | Bank of America | Interest Rate 0.080 | 1270-000 | 7.19 | | 105,930.53 |
| 11/30/09 | {17} | Bank of America | Interest Rate 0.080 | 1270-000 | 6.97 | | 105,937.50 |
| 12/01/09 | | Transfer to Acct #2131630390 | Bank Funds Transfer | 9999-000 | | 105,937.50 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 140,552.53 | 140,552.53 | $0.00 |
| Less: Bank Transfers | 0.00 | 105,937.50 |
| **Subtotal** | 140,552.53 | 34,615.03 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$140,552.53** | **$34,615.03** |

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 3:08-01429-MFH | |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | |
| **Taxpayer ID #:** | **-***1030 | |
| **Period Ending:** | 06/06/19 | |

| | |
|---|---|
| **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Bank Name:** | Union Bank |
| **Account:** | *****0390 - Analyzed Business Checkin |
| **Blanket Bond:** | $720,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 12/01/09 | {4} | CASHCO MARKETING & DISTRIBUTION | ACCOUNTS RECEIVABLE | 1121-000 | 2,000.00 | | 2,000.00 |
| 12/01/09 | | Transfer from Acct #4429255759 | Bank Funds Transfer | 9999-000 | 105,937.50 | | 107,937.50 |
| 12/01/09 | 101 | AMBROSE PRINTING COMPANY | ATTORNEY FEES AND EXPENSES PURSUANT TO AGREED ORDER ENTERED 08/26/08 (Doc 82) GRANTING ADMINISTRATIVE CLAIM OF GULLETT, SANFORD, ROBINSON & MARTIN FOR CHAPTER 7 INVOLUNTARY PETITION $10,922.90 ATTORNEY FEES $137.03 ATTORNEY EXPENSES | 2990-000 | | 11,059.93 | 96,877.57 |
| 12/08/09 | {7} | UNITED STATES LIABILITY INSURANCE C | Settlement Proceeds per Motion filed 12/08/09 (Doc 108); and Order entered 01/05/10 (Doc 113). | 1149-000 | 450,000.00 | | 546,877.57 |
| 12/09/09 | 102 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES STORAGE FEES DECEMBER 2009 | 2410-000 | | 100.00 | 546,777.57 |
| 12/14/09 | 103 | FIFTH THIRD BANK | COPIES FROM FIFTH THIRD | 2990-000 | | 328.70 | 546,448.87 |
| 12/28/09 | 104 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM | 2300-000 | | 496.63 | 545,952.24 |
| 12/31/09 | {20} | THE AMERICAN PROSPECT, INC. | REFUND | 1229-000 | 0.16 | | 545,952.40 |
| 12/31/09 | {20} | DELICIOUS, INTERNATIONALLY | REFUND | 1229-000 | 145.00 | | 546,097.40 |
| 12/31/09 | {17} | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 88.81 | | 546,186.21 |
| 01/01/10 | 105 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES | 2410-000 | | 600.00 | 545,586.21 |
| 01/06/10 | {4} | CASHCO MARKETING AND DISTRIBUTION | ACCOUNTS RECEIVABLE | 1121-000 | 1,000.00 | | 546,586.21 |
| 01/15/10 | 106 | ARMSTRONG, F. DEAN | SPECIAL COUNSEL FEES per Motion filed 12/08/09 (Doc 108); and Order entered 01/05/10 (Doc 113). | 3210-000 | | 202,500.00 | 344,086.21 |
| 01/15/10 | 107 | FROST BROWN TODD LLC | ATTORNEY FEES AND EXPENSES/GENESIS PURSUANT TO ATTORNEY LIEN ON INTELOMETRY LAWSUIT AND ORDER ENTERED 01/05/10 (Doc 113) APPROVING COMPROMISE AND SETTLEMENT AND PAYMENT OF ATTORNEY'S FEES PURSUANT TO STATUTORY LIEN | 3701-000 | | 49,908.18 | 294,178.03 |
| 01/18/10 | | Transfer to Acct #2131630713 | Bank Funds Transfer | 9999-000 | | 540.00 | 293,638.03 |
| 01/29/10 | {17} | Union Bank | Interest Rate 0.150 | 1270-000 | 58.37 | | 293,696.40 |
| 02/02/10 | {4} | CASHCO MARKETING AND DISTRIBUTION | ACCOUNTS RECEIVABLE | 1121-000 | 1,000.00 | | 294,696.40 |

| | Subtotals : | $560,229.84 | $265,533.44 | |
|---|---|---|---|---|

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 3:08-01429-MFH

**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030

**Period Ending:** 06/06/19

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)

**Bank Name:** Union Bank

**Account:** ******0390 - Analyzed Business Checkin

**Blanket Bond:** $720,000.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/10 | 108 | SUNTRUST BANK | COPIES FROM SUNTRUST | 2990-000 | | 75.00 | 294,621.40 |
| 02/22/10 | | Transfer to Acct #2131630747 | Bank Funds Transfer | 9999-000 | | 1,500.00 | 293,121.40 |
| 02/26/10 | {17} | Union Bank | Interest Rate 0.150 | 1270-000 | 33.84 | | 293,155.24 |
| 03/05/10 | 109 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES MARCH 2010 | 2410-000 | | 100.00 | 293,055.24 |
| 03/10/10 | 110 | UNITED STATES BANKRUPTCY COURT | ADVERSARY FILING FEES, CASE 10-00129 | 2700-000 | | 250.00 | 292,805.24 |
| 03/31/10 | {17} | Union Bank | Interest Rate 0.150 | 1270-000 | 39.73 | | 292,844.97 |
| 04/09/10 | {24} | PIEDMONT NATURAL GAS COMPANY | SETTLEMENT OF PREFERENCE/FRAUDLUEN SETTLEMENT RE ADVERSARY CASE 10-00077, DEFENDANT PIEDMONT NATURAL GAS SETTLEMENT. See Order entered 11/23/10 (Doc Entry 73 in 10-ap-77). | 1241-000 | 6,250.00 | | 299,094.97 |
| 04/15/10 | {20} | UNITED STATES POSTAL SERVICE | REFUND ON PREPAID POSTAL ACCOUNT | 1229-000 | 100.25 | | 299,195.22 |
| 04/15/10 | 112 | SUSAN R. LIMOR, ATTORNEY | ATTORNEY EXPENSES per Motion filed 03/11/10 (Doc 121); and Order entered 04/09/10 (Doc 124). | 3120-000 | | 4,301.09 | 294,894.13 |
| 04/19/10 | 111 | SUSAN R. LIMOR, ATTORNEY | ATTORNEY FEES per Motion filed 03/11/10 (Doc 121); and Order entered 04/09/10 (Doc 124). | 3110-000 | | 45,245.00 | 249,649.13 |
| 04/21/10 | {4} | CASHCO MARKETING & DISTRIBUTION | ACCOUNTS RECEIVABLE PAYMENT | 1121-000 | 700.00 | | 250,349.13 |
| 04/30/10 | {17} | Union Bank | Interest Rate 0.100 | 1270-000 | 24.11 | | 250,373.24 |
| 05/28/10 | {17} | Union Bank | Interest Rate 0.100 | 1270-000 | 19.21 | | 250,392.45 |
| 06/30/10 | {17} | Union Bank | Interest Rate 0.100 | 1270-000 | 22.64 | | 250,415.09 |
| 07/13/10 | 113 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES STORAGE FOR JAN, FEB, APRIL, MAY, JUNE AND JULY 2010 | 2410-000 | | 600.00 | 249,815.09 |
| 07/14/10 | {24} | NASHVILLE ELECTRIC SERVICES | SETTLEMENT OF FRAUDULENT TRANSFER SETTLEMENT RE ADVERSARY CASE 10-00077, DEFENDANT NES SETTLEMENT. See Order entered 09/02/10 (Doc Entry 60 in 10-ap-77). | 1241-000 | 8,000.00 | | 257,815.09 |
| 07/22/10 | 114 | UNITED STATES BANKRUPTCY COURT | CERTIFIED COPIES. See Receipt dated 07.27.10 (Doc 133). | 2700-000 | | 51.00 | 257,764.09 |
| 07/30/10 | {13} | MASSA VALUATION SERVICES, INC | SALE OF 2000 International 4900 per MOTION TO SELL FILED 05/06/08 (Doc 22); Order entered 05/29/08 (Doc 39); and Trustee's Report of Sale filed 08/02/10 (Doc | 1129-000 | 6,500.00 | | 264,264.09 |

Subtotals : $21,689.78 $52,122.09

{} Asset reference(s)

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 3:08-01429-MFH

**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030

**Period Ending:** 06/06/19

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)

**Bank Name:** Union Bank

**Account:** ******0390 - Analyzed Business Checkin

**Blanket Bond:** $720,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 135) | | | | |
| 07/30/10 | {17} | Union Bank | Interest Rate 0.100 | 1270-000 | 24.06 | | 264,288.15 |
| 08/12/10 | 115 | DIGITAL, PR OMNI | COPY EXPENSES PURSUANT TO INVOICE 1008032 GENESIS V SUNTRUST DOCUMENT PRODUCTION | 2990-000 | | 436.51 | 263,851.64 |
| 08/13/10 | {24} | CARR, RIGGS & INGRAM LLC | SETTLEMENT OF PREFERENTIAL TRANSFER SETTLEMENT RE ADVERSARY CASE 10-00077, DEFENDANT CARR, RIGGS & INGRAM. See Order entered 09/02/10 (Doc Entry 60 in 10-ap-77). | 1241-000 | 3,600.00 | | 267,451.64 |
| 08/24/10 | {24} | EMPLOYBRIDGE | SETTLEMENT OF PREFERENTIAL TRANSFER SETTLEMENT RE ADVERSARY CASE 10-00077, DEFENDANT PROLOGISTIX. See Order entered 11/23/10 (Doc Entry 72 in 10-ap-77). | 1241-000 | 540.00 | | 267,991.64 |
| 08/24/10 | 116 | KRAFT CPAS TURNAROUND AND | ACCOUNTANT EXPENSES PURSUANT TO APPLICATION FOR COMPENSATION FILED ON 04/30/10 (Doc 128) & ORDER ENTERED 06/02/10 (Doc 130). | 3420-000 | | 212.86 | 267,778.78 |
| 08/24/10 | 117 | KRAFT CPAS TURNAROUND AND | ACCOUNTANT FEES PURSUANT TO APPLICATION FOR COMPENSATION FILED ON 04/30/10 (Doc 128) & ORDER ENTERED 06/02/10 (Doc 130). | 3410-000 | | 34,482.50 | 233,296.28 |
| 08/31/10 | {17} | Union Bank | Interest Rate 0.100 | 1270-000 | 22.68 | | 233,318.96 |
| 09/10/10 | 118 | JOHN HELDRETH & ASSOCIATES | AGENT FEES AND EXPENSES PURSUANT TO MOTION FOR ADMINISTRATIVE EXPENSE FILED 07/30/10 (Doc 134) & ORDER ENTERED APPROVING 08/27/10 (Doc 140). | 2990-000 | | 650.00 | 232,668.96 |
| 09/17/10 | | UNION BANK | BANK CREDIT Miscellaneous Bank Originated Item. Relates to credit made by bank on March 1, 2010. See Bank Statement for period 2/27/10 through 3/31/10. | 2600-002 | | -15.00 | 232,683.96 |
| 09/23/10 | {23} | REGIONS | TURNOVER OF BANK ACCOUNT | 1229-000 | 5.13 | | 232,689.09 |
| 09/30/10 | {17} | Union Bank | Interest Rate 0.100 | 1270-000 | 19.15 | | 232,708.24 |
| 10/18/10 | 119 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES FOR AUGUST, SEPTEMBER AND OCTOBER 2010 AT $100.00 PER MONTH | 2410-000 | | 300.00 | 232,408.24 |
| 10/22/10 | {24} | UNITED PARCEL SERVICE | SETTLEMENT OF PREFERENTIAL | 1241-000 | 2,800.00 | | 235,208.24 |

Subtotals : $7,011.02 $36,066.87

{} Asset reference(s)                                                                                          Printed: 06/06/2019 11:46 AM   V.14.50

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 3:08-01429-MFH

**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030

**Period Ending:** 06/06/19

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)

**Bank Name:** Union Bank

**Account:** ******0390 - Analyzed Business Checkin

**Blanket Bond:** $720,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TRANSFER SETTLEMENT RE ADVERSARY CASE 10-00077, DEFENDANT UPS. See Order entered 11/23/10 (Doc Entry 73 in 10-ap-77). | | | | |
| 10/29/10 | {17} | Union Bank | Interest Rate 0.100 | 1270-000 | 18.51 | | 235,226.75 |
| 11/09/10 | 120 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES FILE STORAGE NOVEMEBR 2010 | 2410-000 | | 100.00 | 235,126.75 |
| 11/30/10 | {17} | Union Bank | Interest Rate 0.050 | 1270-000 | 10.95 | | 235,137.70 |
| 12/03/10 | 121 | KRAFT CPAS TURNAROUND AND | ACCOUNTANT FEES PURSUANT TO APPLICATION FOR COMPENSATION FILED ON 10/21/10 (Doc 143) & ORDER ENTERED 11/23/10 (Doc 148). | 3410-000 | | 7,070.00 | 228,067.70 |
| 12/08/10 | {24} | UNITED HEALTHCARE SERVICES, INC. | SETTLEMENT PROCEEDS PER Order entered 09/12/12 (Doc 125 in Case 10-ap-77). | 1241-000 | 9,750.00 | | 237,817.70 |
| 12/17/10 | {28} | SUNTRUST | SETTLEMENT PROCEEDS PER Order entered 09/12/12 (Doc 79 in Case 3:10-ap-00088). | 1241-000 | 60,000.00 | | 297,817.70 |
| 12/31/10 | {17} | Union Bank | Interest Rate 0.050 | 1270-000 | 10.95 | | 297,828.65 |
| 01/12/11 | 122 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM | 2300-000 | | 401.86 | 297,426.79 |
| 01/27/11 | 123 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES STORAGE-JANUARY 2011 | 2410-000 | | 100.00 | 297,326.79 |
| 01/31/11 | {17} | Union Bank | Interest Rate 0.000 | 1270-000 | 3.67 | | 297,330.46 |
| 02/07/11 | 124 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES FILE STORAGE FEBRUARY 2011 | 2410-000 | | 100.00 | 297,230.46 |
| 04/15/11 | 125 | JOHN H. HELDRETH AND ASSOCIATES | STORAGE CHARGES FILE STORAGE MARCH AND APRIL 2011 | 2410-000 | | 200.00 | 297,030.46 |
| 05/13/11 | 126 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES FILE STORAGE MAY 2011 | 2410-000 | | 100.00 | 296,930.46 |
| 06/06/11 | 127 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES JUNE 2011 | 2410-000 | | 100.00 | 296,830.46 |
| 06/23/11 | {30} | ENTEC POLYMERS, LLC | CLERICAL ERROR Check should have been deposited into account of Cumberland Molded Products. | 1280-000 | 5,000.00 | | 301,830.46 |
| 07/08/11 | 128 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES STORAGE JULY 2011 | 2410-000 | | 100.00 | 301,730.46 |
| 07/14/11 | 129 {30} | BANK | ENTEC REVERSAL DEPOSIT #18 INADVERTANTLY POSTED INTO INCORRECT ACCOUNT | 1280-000 | -5,000.00 | | 296,730.46 |
| 07/15/11 | {21} | AMERICAN EXPRESS | SETTLEMENT PROCEEDS PER Order entered 09/12/12 (Doc 125 in Case 10-ap-77). | 1241-000 | 168,500.00 | | 465,230.46 |
| 08/18/11 | 130 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES STORAGE AUGUST | 2410-000 | | 100.00 | 465,130.46 |

Subtotals : $238,294.08 $8,371.86

{} Asset reference(s)

Printed: 06/06/2019 11:46 AM V.14.50

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 3:08-01429-MFH
**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030
**Period Ending:** 06/06/19

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)
**Bank Name:** Union Bank
**Account:** ******0390 - Analyzed Business Checkin
**Blanket Bond:** $720,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2011 | | | | |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,143.11 | 463,987.35 |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,140.65 | 462,846.70 |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,138.19 | 461,708.51 |
| 12/27/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,135.73 | 460,572.78 |
| 01/20/12 | 131 | SUSAN R. LIMOR, ATTORNEY | ATTORNEY FEES per Motion filed 12/20/11 (Doc 160); and Order entered 01/18/12 (Doc 164). (Overpaid by $30.00, which was repaid to bankruptcy estate on 05/19/14) | 3110-000 | | 58,058.50 | 402,514.28 |
| 01/20/12 | 132 | SUSAN R. LIMOR, ATTORNEY | ATTORNEY EXPENSES per Motion filed 12/20/11 (Doc 160); and Order entered 01/18/12 (Doc 164). | 3120-000 | | 3,237.91 | 399,276.37 |
| 01/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,133.28 | 398,143.09 |
| 01/30/12 | 134 | KRAFT CPAS TURNAROUND AND | ACCOUNTANT FEES PURSUANT TO APPLICATION FOR COMPENSATION FILED 12/20/11 (Doc 159) & ORDER ENTERED 01/18/12 (Doc 163). | 3410-000 | | 28,382.50 | 369,760.59 |
| 02/01/12 | 133 | KRAFT CPAS TURNAROUND AND; Reverses | ACCOUNTANT FEES PURSUANT TO ORDER ENTERED 1/17/12 Voided on 02/01/12 | 3410-000 | | 28,382.00 | 341,378.59 |
| 02/01/12 | 133 | KRAFT CPAS TURNAROUND AND; Reverses | ACCOUNTANT FEES PURSUANT TO ORDER ENTERED 1/17/12 Voided: check issued on 02/01/12 | 3410-000 | | -28,382.00 | 369,760.59 |
| 02/17/12 | 135 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES STORAGE SPETEMBER 2011-FEBRUARY 2012 | 2410-000 | | 600.00 | 369,160.59 |
| 02/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,071.82 | 368,088.77 |
| 02/29/12 | 136 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM | 2300-000 | | 450.87 | 367,637.90 |
| 03/06/12 | 137 | JOHN HELDRETH & ASSOCIATES | STORAGE CHARGES STORAGE-MARCH 2012 | 2410-000 | | 100.00 | 367,537.90 |
| 03/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 907.11 | 366,630.79 |
| 04/25/12 | 138 | TREASURY, UNITED STATES | 2006 5500 FILING EIN: 25-1851030 | 2810-000 | | 88.41 | 366,542.38 |
| 04/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 902.20 | 365,640.18 |
| 05/11/12 | 139 | JOHN H. HELDRETH AND ASSOCIATES | Storage for April and May 2012 | 2410-000 | | 200.00 | 365,440.18 |
| 05/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 899.74 | 364,540.44 |
| 06/05/12 | 140 | JOHN H. HELDRETH AND ASSOCIATES | Storage for June 2012 See Invoice No. 38 | 2410-000 | | 100.00 | 364,440.44 |
| 06/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 897.28 | 363,543.16 |

Subtotals :                    $0.00           $101,587.30

{} Asset reference(s)                                                                                                      Printed: 06/06/2019 11:46 AM   V.14.50

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 3:08-01429-MFH | |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | |
| **Taxpayer ID #:** | **-***1030 | |
| **Period Ending:** | 06/06/19 | |

| | |
|---|---|
| **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Bank Name:** | Union Bank |
| **Account:** | ******0390 - Analyzed Business Checkin |
| **Blanket Bond:** | $720,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/04/12 | 141 | JOHN H. HELDRETH AND ASSOCIATES | Storage for July 2012 See Invoice No. 41 | 2410-000 | | 100.00 | 363,443.16 |
| 07/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 894.82 | 362,548.34 |
| 07/31/12 | 142 | US DEPARTMENT OF LABOR | AMENDED FORM 5500 2007, 2008, 2009 AND 2010 | 2810-000 | | 1,500.00 | 361,048.34 |
| 08/07/12 | 143 | JOHN H. HELDRETH AND ASSOCIATES; Re | Storage for August 2012 Check saved with an amount of $0.00. Software would not allow editing of check after saved. Therefore, check voided out and re-issued in correct amount. See Check No. 144. See Invoice No. 44 Voided on 08/07/12 | 2410-000 | | 0.00 | 361,048.34 |
| 08/07/12 | 143 | JOHN H. HELDRETH AND ASSOCIATES; Re | Storage for August 2012 Check saved with an amount of $0.00. Software would not allow editing of check after saved. Therefore, check voided out and re-issued in correct amount. See Check No. 144. See Invoice No. 44 Voided: check issued on 08/07/12 | 2410-000 | | 0.00 | 361,048.34 |
| 08/07/12 | 144 | JOHN H. HELDRETH AND ASSOCIATES | Storage for August 2012 See Invoice No. 44 | 2410-000 | | 100.00 | 360,948.34 |
| 08/17/12 | {24} | PINE RIVER PRE-PACK, INC. | SETTLEMENT OF PREFERENCE/FRAUDLUEN RECEIVED PURSUANT TO ORDER FOR DEFAULT JUDGMENT ENTERED JULY 10, 2012 IN ADVERSARY CASE 10-00077, DEFENDANT PINE RIVER PRE-PACK, INC. | 1141-000 | 1,634.55 | | 362,582.89 |
| 08/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 892.36 | 361,690.53 |
| 09/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 887.45 | 360,803.08 |
| 09/27/12 | 145 | KRAFT CPAS TURNAROUND AND | Accountant Fees Pursuant to Fifth Application for Compensation for Accountant Group, PLLC Kraft CPAS Turnaround & Restructuring filed 08/15/12 (Docket Entry 169); and Order Granting Application entered 09/12/12 (Docket Entry 171) | 3410-000 | | 7,791.50 | 353,011.58 |
| 10/11/12 | 146 | JOHN H. HELDRETH AND ASSOCIATES | Storage for Sept and Oct 2012 See Invoice No. 46 | 2410-000 | | 200.00 | 352,811.58 |
| 10/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 887.45 | 351,924.13 |
| 11/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 448.14 | 351,475.99 |
| 12/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 432.60 | 351,043.39 |
| 01/15/13 | 147 | JOHN H. HELDRETH AND | Storage for November 2012 See Invoice No. | 2410-000 | | 100.00 | 350,943.39 |

| | Subtotals : | $1,634.55 | $14,234.32 |
|---|---|---|---|

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 3:08-01429-MFH | | | **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) | |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | | | **Bank Name:** | Union Bank | |
| | | | | **Account:** | ******0390 - Analyzed Business Checkin | |
| **Taxpayer ID #:** | **-***1030 | | | **Blanket Bond:** | $720,000.00  (per case limit) | |
| **Period Ending:** | 06/06/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | ASSOCIATES | 49. | | | | |
| 01/15/13 | 148 | JOHN H. HELDRETH AND ASSOCIATES | Storage for Dec 2012 and Jan 2013 See Invoice No. 50. | 2410-000 | | 200.00 | 350,743.39 |
| 01/18/13 | 149 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM | 2300-000 | | 353.71 | 350,389.68 |
| 01/25/13 | {25} | INSTREAM | SETTLEMENT PROCEEDS PER Agreed Order entered 04/24/13 (Doc 72 in Case 3:10-ap-00085). | 1241-000 | 15,000.00 | | 365,389.68 |
| 01/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 446.44 | 364,943.24 |
| 02/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 449.54 | 364,493.70 |
| 03/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 490.11 | 364,003.59 |
| 04/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 541.58 | 363,462.01 |
| 05/23/13 | {27} | ANDREA P. BAUMAN, TRUSTEE | SETTLEMENT PROCEEDS AS TO PERRY CAMPBELL. | 1241-000 | 1,778.18 | | 365,240.19 |
| 05/28/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 523.41 | 364,716.78 |
| 06/05/13 | 150 | JOHN H. HELDRETH AND ASSOCIATES | Storage for Feb 2013 - June 2013 See Invoice Nos. 54, 55, 56 | 2410-000 | | 500.00 | 364,216.78 |
| 06/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 540.80 | 363,675.98 |
| 07/22/13 | 151 | JOHN H. HELDRETH AND ASSOCIATES | Storage for July 2013 | 2410-000 | | 100.00 | 363,575.98 |
| 07/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 523.96 | 363,052.02 |
| 08/08/13 | 152 | JOHN H. HELDRETH AND ASSOCIATES | Storage for August 2013 | 2410-000 | | 100.00 | 362,952.02 |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 540.34 | 362,411.68 |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 539.36 | 361,872.32 |
| 10/01/13 | 153 | JOHN H. HELDRETH AND ASSOCIATES | Storage for Sept and Oct 2013 See Invoice #63 & 62 | 2410-000 | | 200.00 | 361,672.32 |
| 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 521.12 | 361,151.20 |
| 11/01/13 | | Reverses Adjustment OUT on 11/01/13 | Excess Activity Charge Misc. Fee Reversal. Relates to credit made by bank on January 5, 2010. See Bank Statement for period 01/01/10 through 01/29/10. | 2600-000 | | -15.00 | 361,166.20 |
| 11/01/13 | | UNION BANK | Excess Activity Charge. Relates to debit made by bank on December 29, 2009. See Bank Statement for period 12/1/09 through 12/31/09. | 2600-000 | | 15.00 | 361,151.20 |
| 11/22/13 | 154 | JOHN H. HELDRETH AND ASSOCIATES | Storage for November 2013 Per Invoice No. 65. | 2410-000 | | 100.00 | 361,051.20 |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 537.52 | 360,513.68 |
| 12/13/13 | 155 | JOHN H. HELDRETH AND | Storage for December 2013 See Invoice No. | 2410-000 | | 100.00 | 360,413.68 |

| | | | Subtotals : | | $16,778.18 | $7,307.89 | |

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 3:08-01429-MFH | | | **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) | |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | | | **Bank Name:** | Union Bank | |
| | | | | **Account:** | ******0390 - Analyzed Business Checkin | |
| **Taxpayer ID #:** | **-***1030 | | | **Blanket Bond:** | $720,000.00 (per case limit) | |
| **Period Ending:** | 06/06/19 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | ASSOCIATES | 69 | | | | |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 519.28 | 359,894.40 |
| 01/02/14 | 156 | INTERNATIONAL SURETIES, LTD | Chapter 7 Blanket Bond Bond #016026373 | 2300-000 | | 268.63 | 359,625.77 |
| 01/06/14 | 157 | JOHN H. HELDRETH AND ASSOCIATES | Storage for January 2014 See Invoice No. 71 | 2410-000 | | 100.00 | 359,525.77 |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 535.61 | 358,990.16 |
| 02/24/14 | 158 | JOHN H. HELDRETH AND ASSOCIATES | Storage for February 2014 See Invoice # 25 | 2410-000 | | 100.00 | 358,890.16 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 534.37 | 358,355.79 |
| 03/12/14 | 159 | JOHN H. HELDRETH AND ASSOCIATES | Storage for March 2014 See Invoice #80 | 2410-000 | | 100.00 | 358,255.79 |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 481.83 | 357,773.96 |
| 04/04/14 | 160 | MASSA ESTATE GROUP | Storage for April 2014 See Invoice #1 | 2410-000 | | 100.00 | 357,673.96 |
| 04/07/14 | {28} | BANK OF AMERICA NA | SETTLEMENT OF PREFERENCE/FRAUDLUEN Per Trustee's Motion to Approve Compromise and Settlement of Complaint Against Bank of America, N.A. and FIA Card Services, N.A. filed 03/06/14 (Doc 177 in Case No. 08-01429); and Order Approving Compromise and Settleme | 1241-000 | 35,000.00 | | 392,673.96 |
| 04/07/14 | {28} | BANK OF AMERICA, N.A. | SETTLEMENT OF PREFERENCE/FRAUDLUEN Per Trustee's Motion to Approve Compromise and Settlement of Complaint Against Bank of America, N.A. and FIA Card Services, N.A. filed 03/06/14 (Doc 177 in Case No. 08-01429); and Order Approving Compromise and Settleme | 1241-000 | 15,000.00 | | 407,673.96 |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 532.42 | 407,141.54 |
| 05/05/14 | 161 | MASSA ESTATE GROUP | Storage for May 2014 RE: Invoice No. 3 | 2410-000 | | 100.00 | 407,041.54 |
| 05/19/14 | | SUSAN R. LIMOR, ATTORNEY AT LAW, A | Refund of Overpayment Overpayment of attorney fees PURSUANT TO ORDER ENTERED 1/18/12 (Doc 164). See Check No. 131 dated 01/20/12. | 3110-002 | | -30.00 | 407,071.54 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 569.49 | 406,502.05 |
| 06/04/14 | 162 | MASSA ESTATE GROUP | Storage for June 2014 RE: Invoice No. 6 | 2410-000 | | 100.00 | 406,402.05 |
| 06/20/14 | | Transfer to Acct #2131632578 | Bank Funds Transfer | 9999-000 | | 200,000.00 | 206,402.05 |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 604.92 | 205,797.13 |

Subtotals :  $50,000.00  $204,616.55

{} Asset reference(s)

Printed: 06/06/2019 11:46 AM  V.14.50

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 3:08-01429-MFH | | | Trustee: | SUSAN R. LIMOR, TRUSTEE (620530) | |
| Case Name: | GENESIS, INC., A TENNESSEE CORPORAT | | | Bank Name: | Union Bank | |
| | | | | Account: | ******0390 - Analyzed Business Checkin | |
| Taxpayer ID #: | **-***1030 | | | Blanket Bond: | $720,000.00  (per case limit) | |
| Period Ending: | 06/06/19 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/11/14 | 163 | MASSA ESTATE GROUP | Storage for July 2014 RE: Invoice No. 10 | 2410-000 | | 100.00 | 205,697.13 |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 478.95 | 205,218.18 |
| 08/01/14 | | Transfer to Acct #2131632578 | Bank Funds Transfer | 9999-000 | | 205,218.18 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 895,637.45 | 895,637.45 | $0.00 |
| Less: Bank Transfers | | 105,937.50 | 407,258.18 |
| Subtotal | | 789,699.95 | 488,379.27 |
| Less: Payments to Debtors | | | 0.00 |
| NET Receipts / Disbursements | | $789,699.95 | $488,379.27 |

Exhibit 9

Page: 13

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 3:08-01429-MFH | | Trustee: | SUSAN R. LIMOR, TRUSTEE (620530) |
| --- | --- | --- | --- | --- |
| Case Name: | GENESIS, INC., A TENNESSEE CORPORAT | | Bank Name: | Union Bank |
| | | | Account: | ******0713 - Money Market Account |
| Taxpayer ID #: | **-***1030 | | Blanket Bond: | $720,000.00 (per case limit) |
| Period Ending: | 06/06/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01/18/10 | | Transfer from Acct #2131630390 | Bank Funds Transfer | 9999-000 | 540.00 | | 540.00 |
| 01/18/10 | 101 | REGIONS BANK | COPIES OF BANK STATEMENTS | 2990-000 | | 540.00 | 0.00 |

| | | | |
| --- | --- | --- | --- |
| **ACCOUNT TOTALS** | 540.00 | 540.00 | $0.00 |
| Less: Bank Transfers | 540.00 | 0.00 | |
| **Subtotal** | 0.00 | 540.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$540.00** | |

Exhibit 9

Page: 14

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 3:08-01429-MFH |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT |
| **Taxpayer ID #:** | **-***1030 |
| **Period Ending:** | 06/06/19 |

| | |
|---|---|
| **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Bank Name:** | Union Bank |
| **Account:** | ******0747 - Checking Account |
| **Blanket Bond:** | $720,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/22/10 | | Transfer from Acct #2131630390 | Bank Funds Transfer | 9999-000 | 1,500.00 | | 1,500.00 |
| 02/22/10 | 101 | UNITED STATES BANKRUPTCY COURT | ADVERSARY FILING FEES CASE 10-00076 | 2700-000 | | 250.00 | 1,250.00 |
| 02/22/10 | 102 | UNITED STATES BANKRUPTCY COURT | ADVERSARY FILING FEES CASE 10-00077 | 2700-000 | | 250.00 | 1,000.00 |
| 02/22/10 | 103 | UNITED STATES BANKRUPTCY COURT | ADVERSARY FILING FEES CASE 10-00085 | 2700-000 | | 250.00 | 750.00 |
| 02/22/10 | 104 | UNITED STATES BANKRUPTCY COURT | ADVERSARY FILING FEES CASE 10-00086 | 2700-000 | | 250.00 | 500.00 |
| 02/22/10 | 105 | UNITED STATES BANKRUPTCY COURT | ADVERSARY FILING FEES CASE 10-00087 | 2700-000 | | 250.00 | 250.00 |
| 02/22/10 | 106 | UNITED STATES BANKRUPTCY COURT | ADVERSARY FILING FEES CASE 10-00088 | 2700-000 | | 250.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,500.00 | 1,500.00 | $0.00 |
| Less: Bank Transfers | 1,500.00 | 0.00 | |
| **Subtotal** | 0.00 | 1,500.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $1,500.00 | |

Exhibit 9

Page: 15

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 3:08-01429-MFH | **Trustee:** SUSAN R. LIMOR, TRUSTEE (620530) |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Bank Name:** Union Bank |
| | **Account:** ******2578 - No Bank Fee Account |
| **Taxpayer ID #:** **-***1030 | **Blanket Bond:** $720,000.00 (per case limit) |
| **Period Ending:** 06/06/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/20/14 | | Transfer from Acct #2131630390 | Bank Funds Transfer | 9999-000 | 200,000.00 | | 200,000.00 |
| 08/01/14 | | Transfer from Acct #2131630390 | Bank Funds Transfer | 9999-000 | | 205,218.18 | 405,218.18 |
| 08/25/14 | {24} | SOS PRINTING LLC | SETTLEMENT PROCEEDS Per Motion for Compromise and Settlement filed 08/21/14 (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | 1141-000 | 500.00 | | 405,718.18 |
| 09/08/14 | {24} | SOS PRINTING, LLC | SETTLEMENT PROCEEDS Per Motion for Compromise and Settlement filed 08/21/14 (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | 1141-000 | 270.83 | | 405,989.01 |
| 09/19/14 | 1001 | SUSAN R. LIMOR, ATTORNEY AT LAW | Attorney Fees and Expenses PER THIRD APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR SUSAN R. LIMOR, ATTORNEY FOR TRUSTEE FILED 08/08/14 (DOC 214); AND ORDER AWARDING COMPENSATION ENTERED 09/04/14 (DOC 219). | | | 30,018.65 | 375,970.36 |
| 09/19/14 | | | Fees | 3110-000 | 28,247.00 | | 375,970.36 |
| 09/19/14 | | | Expenses | 3120-000 | 1,771.65 | | 375,970.36 |
| 09/30/14 | 1002 | SUSAN R. LIMOR, TRUSTEE | Interim Trustee Compensation Per Agreed Order...Allow Interim Distribution entered 09/15/14 (Doc 222). | 2100-000 | | 32,411.90 | 343,558.46 |
| 09/30/14 | 1003 | TENNESSEE DEPARTMENT OF REVENUE | Claim 03, Payment 100.00000% Per Trustee's Motion to Award Interim Trustee Compensation and Allow Interim Dist | 5800-000 | | 4,443.27 | 339,115.19 |
| 09/30/14 | 1004 | STATE BOARD OF EQUALIZATION | Claim 51, Payment 100.00000% Per Trustee's Motion to Award Interim Trustee Compensation and Allow Interim Dist | 5800-000 | | 8,056.15 | 331,059.04 |
| 09/30/14 | 1005 | CORPORATE EXPRESS OFFICE PRODUCTS, | Claim 02, Payment 8.38628% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 978.78 | 330,080.26 |
| 09/30/14 | 1006 | WESTERN STATES ENVELOPE CO-KY | Claim 04, Payment 8.38626% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 1,089.82 | 328,990.44 |
| 09/30/14 | 1007 | STAFFING SOLUTIONS | Claim 05, Payment 8.38622% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 1,260.68 | 327,729.76 |

Subtotals :      $405,989.01     $78,259.25

{} Asset reference(s)          Printed: 06/06/2019 11:46 AM   V.14.50

Exhibit 9

Page: 16

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 3:08-01429-MFH

**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030

**Period Ending:** 06/06/19

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)

**Bank Name:** Union Bank

**Account:** ******2578 - No Bank Fee Account

**Blanket Bond:** $720,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/14 | 1008 | PACON CORPORATION | Claim 06, Payment 8.38471% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 27.20 | 327,702.56 |
| 09/30/14 | 1009 | F.L. MOTHERAL CO. DBA MOTHERAL PRIN | Claim 08, Payment 8.38630% Trustee is unable to locate claimant. Therefore, such funds will be submitted to the Court. Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a Voided on 10/20/14 | 7100-000 | | 540.72 | 327,161.84 |
| 09/30/14 | 1010 | NET EVIDENCE, INC | Claim 09, Payment 8.38629% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 746.38 | 326,415.46 |
| 09/30/14 | 1011 | SCSI BUSINESS SOLUTIONS, L.L.C. | Claim 10, Payment 8.38625% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 13,461.70 | 312,953.76 |
| 09/30/14 | 1012 | AMBROSE PRINTING COMPANY | Claim 12, Payment 8.38625% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 25,354.75 | 287,599.01 |
| 09/30/14 | 1013 | CAMBRIDGE MARKETING, LLC | Claim 15, Payment 8.38625% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 8,947.13 | 278,651.88 |
| 09/30/14 | 1014 | ASPEN HILLS, INC | Claim 16, Payment 8.38626% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 3,847.91 | 274,803.97 |
| 09/30/14 | 1015 | FROST BROWN TODD, LLC | Claim 18, Payment 8.38678% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 67.21 | 274,736.76 |
| 09/30/14 | 1016 | FROST BROWN TODD, LLC | Claim 19, Payment 8.38624% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 2,877.14 | 271,859.62 |
| 09/30/14 | 1017 | OFFICE DEPOT | Claim 22, Payment 8.38627% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 1,090.28 | 270,769.34 |
| 09/30/14 | 1018 | SMURFIT-STONE CONTAINER CORPORATION | Claim 23, Payment 8.38624% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 1,368.55 | 269,400.79 |
| 09/30/14 | 1019 | KINGERY PRINTING CO | Claim 28, Payment 8.38623% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 967.42 | 268,433.37 |

Subtotals :　　　$0.00　　$59,296.39

{} Asset reference(s)

Exhibit 9

Page: 17

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 3:08-01429-MFH | **Trustee:** SUSAN R. LIMOR, TRUSTEE (620530) |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Bank Name:** Union Bank |
| | **Account:** ******2578 - No Bank Fee Account |
| **Taxpayer ID #:** **-***1030 | **Blanket Bond:** $720,000.00  (per case limit) |
| **Period Ending:** 06/06/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/14 | 1020 | WOODY BALLENTINE D/B/A BALLENTINE P | Claim 29, Payment 8.38631% Trustee is unable to locate claimant. Therefore, such funds will be submitted to the Court. Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a<br>Voided on 10/09/14 | 7100-000 | | 524.48 | 267,908.89 |
| 09/30/14 | 1021 | BOULT CUMMINGS CONNERS & BERRY PLC | Claim 30, Payment 8.38621% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 328.01 | 267,580.88 |
| 09/30/14 | 1022 | TSC APPAREL | Claim 31, Payment 8.38621% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 614.93 | 266,965.95 |
| 09/30/14 | 1023 | NATIONAL PACKAGING CO | Claim 32, Payment 8.38616% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 330.75 | 266,635.20 |
| 09/30/14 | 1024 | KONICA MINOLTA DANKA IMAGING COMPAN | Claim 33, Payment 8.38610% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a<br>Stopped on 03/17/15 | 7100-000 | | 163.17 | 266,472.03 |
| 09/30/14 | 1025 | TOY NETWORK - MANLEY TOY DIRECT | Claim 35, Payment 8.38622% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 437.37 | 266,034.66 |
| 09/30/14 | 1026 | FEDEX CUSTOMER INFORMATION SERVICES | Claim 37, Payment 8.38625% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 5,460.05 | 260,574.61 |
| 09/30/14 | 1027 | GREEN RESOURCES, INC | Claim 38, Payment 8.38620% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 79.71 | 260,494.90 |
| 09/30/14 | 1028 | NASHVILLE COMPUTER | Claim 39, Payment 8.38625% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 253.44 | 260,241.46 |
| 09/30/14 | 1029 | ALL WRAPPED UP | Claim 40, Payment 8.38627% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 2,094.30 | 258,147.16 |
| 09/30/14 | 1030 | BRYAN FINANCIAL SERVICES, INC | Claim 41, Payment 8.38624% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a<br>Voided on 11/03/14 | 7100-000 | | 5,724.63 | 252,422.53 |
| 09/30/14 | 1031 | ROADRUNNER FREIGHT | Claim 42, Payment 8.38620% Interim Distribution per Trustee's Motion to Award | 7100-000 | | 897.14 | 251,525.39 |

| | | Subtotals : | $0.00 | $16,907.98 |
|---|---|---|---|---|

Exhibit 9

Page: 18

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 3:08-01429-MFH | **Trustee:** SUSAN R. LIMOR, TRUSTEE (620530) |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Bank Name:** Union Bank |
| | **Account:** ******2578 - No Bank Fee Account |
| **Taxpayer ID #:** **-***1030 | **Blanket Bond:** $720,000.00 (per case limit) |
| **Period Ending:** 06/06/19 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Interim Trustee Compensation a | | | | |
| 09/30/14 | 1032 | MIAMI SYSTEMS CORP | Claim 43, Payment 8.38624% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 1,915.56 | 249,609.83 |
| 09/30/14 | 1033 | CONTIMA CO | Claim 44, Payment 8.38639% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a Voided on 11/03/14 | 7100-000 | | 441.28 | 249,168.55 |
| 09/30/14 | 1034 | FEDEX NATIONAL LTL | Claim 45, Payment 8.38606% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a Voided on 11/03/14 | 7100-000 | | 39.63 | 249,128.92 |
| 09/30/14 | 1035 | FISKARS BRANDS, INC. | Claim 46, Payment 8.38612% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 220.81 | 248,908.11 |
| 09/30/14 | 1036 | KELLY SERVICES, INC | Claim 47, Payment 8.38625% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 12,512.07 | 236,396.04 |
| 09/30/14 | 1037 | AMERICA CARGO EXPRESS | Claim 48, Payment 8.38624% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 4,682.86 | 231,713.18 |
| 09/30/14 | 1038 | COURIER PRINTING CO | Claim 52, Payment 8.38626% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 3,920.42 | 227,792.76 |
| 09/30/14 | 1039 | TEAMWORK | Claim 53, Payment 8.38725% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 35.52 | 227,757.24 |
| 09/30/14 | 1040 | J. EDWARD FULLER BROTHERS PRINTING, | Claim 54, Payment 8.38625% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 2,394.97 | 225,362.27 |
| 09/30/14 | 1041 | SELECT STAFFING | Claim 56, Payment 8.38624% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a Voided on 12/18/14 | 7100-000 | | 807.39 | 224,554.88 |
| 09/30/14 | 1042 | CREATIVE LAYOUT & DESIGN, INC | Claim 57, Payment 8.38625% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a Stopped on 03/17/15 | 7100-000 | | 6,941.02 | 217,613.86 |
| 09/30/14 | 1043 | ALL-STAR LABOR SERVICES, INC | Claim 58, Payment 8.38625% Interim | 7100-000 | | 17,879.68 | 199,734.18 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $51,791.21 |

{} Asset reference(s)

Printed: 06/06/2019 11:46 AM  V.14.50

Exhibit 9

Page: 19

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 3:08-01429-MFH

**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030

**Period Ending:** 06/06/19

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)

**Bank Name:** Union Bank

**Account:** ******2578 - No Bank Fee Account

**Blanket Bond:** $720,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Distribution per Trustee's Motion to Award Interim Trustee Compensation a | | | | |
| 09/30/14 | 1044 | HEATHER VERBLE | Claim 60, Payment 8.38615% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 357.11 | 199,377.07 |
| 09/30/14 | 1045 | PIEDMONT NATURAL GAS COMPANY | Claim 63, Payment 8.38640% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 524.15 | 198,852.92 |
| 09/30/14 | 1046 | REGIONS BANK | Claim 64, Payment 8.38625% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a | 7100-000 | | 13,082.09 | 185,770.83 |
| 10/06/14 | {24} | SOS PRINTING LLC | SETTLEMENT PROCEEDS Per Motion for Compromise and Settlement filed 08/21/14 (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | 1141-000 | 270.83 | | 186,041.66 |
| 10/09/14 | 1020 | WOODY BALLENTINE D/B/A BALLENTINE P | Claim 29, Payment 8.38631% Trustee is unable to locate claimant. Therefore, such funds will be submitted to the Court. Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a<br>Voided: check issued on 09/30/14 | 7100-000 | | -524.48 | 186,566.14 |
| 10/09/14 | 1047 | CLERK OF THE U.S. BANKRUPTCY COURT | Claim 29, Payment 8.38631% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation and Allow Interim Distribution filed 08/08/14 (Doc 215); and Agreed Order Between Susan R. Limor, Trustee, and United States Trustee entered 09/15/ | 7100-001 | | 524.48 | 186,041.66 |
| 10/14/14 | 1048 | MASSA ESTATE GROUP | Storage -August 2014 - October 2014 See Invoice No. 12, 14 & 16. | 2410-000 | | 300.00 | 185,741.66 |
| 10/20/14 | 1009 | F.L. MOTHERAL CO. DBA MOTHERAL PRIN | Claim 08, Payment 8.38630% Trustee is unable to locate claimant. Therefore, such funds will be submitted to the Court. Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a<br>Voided: check issued on 09/30/14 | 7100-000 | | -540.72 | 186,282.38 |
| 10/20/14 | 1049 | CLERK OF THE U.S. BANKRUPTCY COURT | Claim 08, Payment 8.38630% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation and Allow | 7100-001 | | 540.72 | 185,741.66 |

Subtotals :     $270.83     $14,263.35

{} Asset reference(s)

Printed: 06/06/2019 11:46 AM    V.14.50

Exhibit 9

Page: 20

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 3:08-01429-MFH |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT |
| **Taxpayer ID #:** | **-***1030 |
| **Period Ending:** | 06/06/19 |

| | |
|---|---|
| **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Bank Name:** | Union Bank |
| **Account:** | ******2578 - No Bank Fee Account |
| **Blanket Bond:** | $720,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Interim Distribution filed 08/08/14 (Doc 215); and Agreed Order Between Susan R. Limor, Trustee, and United States Trustee entered 09/15/ | | | | |
| 10/28/14 | | Union Bank | Transfer to Rabobank, N.A. | 9999-000 | | 185,741.66 | 0.00 |
| 11/03/14 | 1030 | BRYAN FINANCIAL SERVICES, INC | Claim 41, Payment 8.38624% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a<br>Voided: check issued on 09/30/14 | 7100-000 | | -5,724.63 | 5,724.63 |
| 11/03/14 | 1033 | CONTIMA CO | Claim 44, Payment 8.38639% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a<br>Voided: check issued on 09/30/14 | 7100-000 | | -441.28 | 6,165.91 |
| 11/03/14 | 1034 | FEDEX NATIONAL LTL | Claim 45, Payment 8.38606% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a<br>Voided: check issued on 09/30/14 | 7100-000 | | -39.63 | 6,205.54 |
| 12/18/14 | 1041 | SELECT STAFFING | Claim 56, Payment 8.38624% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a<br>Voided: check issued on 09/30/14 | 7100-000 | | -807.39 | 7,012.93 |
| 12/18/14 | | Transfer to Rabobank, N.A. | Account Transfer | 9999-000 | | 6,205.54 | 807.39 |
| 01/05/15 | 1050 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2015 FOR CASE #08-01429, Blanket Bond for 01/01/15 to 01/01/16; RE: Bond #016026373<br>Voided on 01/05/15 | 2300-000 | | 230.70 | 576.69 |
| 01/05/15 | 1050 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2015 FOR CASE #08-01429, Blanket Bond for 01/01/15 to 01/01/16; RE: Bond #016026373<br>Voided: check issued on 01/05/15 | 2300-000 | | -230.70 | 807.39 |
| 03/17/15 | 1024 | KONICA MINOLTA DANKA IMAGING COMPAN | Claim 33, Payment 8.38610% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a<br>Stopped: check issued on 09/30/14 | 7100-000 | | -163.17 | 970.56 |
| 03/17/15 | 1042 | CREATIVE LAYOUT & DESIGN, INC | Claim 57, Payment 8.38625% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation a<br>Stopped: check issued on 09/30/14 | 7100-000 | | -6,941.02 | 7,911.58 |
| | | | Subtotals : | | $0.00 | $177,830.08 | |

Exhibit 9

Page: 21

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 3:08-01429-MFH |
| Case Name: | GENESIS, INC., A TENNESSEE CORPORAT |
| Taxpayer ID #: | **-***1030 |
| Period Ending: | 06/06/19 |

| | |
|---|---|
| Trustee: | SUSAN R. LIMOR, TRUSTEE (620530) |
| Bank Name: | Union Bank |
| Account: | ******2578 - No Bank Fee Account |
| Blanket Bond: | $720,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/15 | | Transfer to Rabobank, N.A. | Account Transfer | 9999-000 | | 7,911.58 | 0.00 |
| | | | ACCOUNT TOTALS | | 406,259.84 | 406,259.84 | $0.00 |
| | | | Less: Bank Transfers | | 405,218.18 | 199,858.78 | |
| | | | Subtotal | | 1,041.66 | 206,401.06 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $1,041.66 | $206,401.06 | |

Exhibit 9

Page: 22

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 3:08-01429-MFH | **Trustee:** SUSAN R. LIMOR, TRUSTEE (620530) |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0466 - Checking Account |
| **Taxpayer ID #:** **-***1030 | **Blanket Bond:** $720,000.00  (per case limit) |
| **Period Ending:** 06/06/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/28/14 | | Rabobank, N.A. | Transfer from Union Bank | 9999-000 | 185,741.66 | | 185,741.66 |
| 11/13/14 | {24} | SOS Printing LLC | Settlement Proceeds per Motion for Compromise and Settlement filed 08/21/14 (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | 1141-000 | 270.83 | | 186,012.49 |
| 11/13/14 | 30101 | Massa Estate Group | Storage - November 2014. See Invoice No. 19 | 2410-000 | | 100.00 | 185,912.49 |
| 12/01/14 | 30102 | Massa Estate Group | Storage - December 2014. See Invoice No. 21 | 2410-000 | | 100.00 | 185,812.49 |
| 12/08/14 | {24} | SOS Printing LLC | Settlement Proceeds per Motion for Compromise and Settlement filed 08/21/14 (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | 1141-000 | 270.83 | | 186,083.32 |
| 12/18/14 | | Transfer from Union Bank | Account Transfer | 9999-000 | 6,205.54 | | 192,288.86 |
| 12/18/14 | 30103 | United States Bankruptcy Court | Claim 45, Payment 8.38606% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation and Allow Interim Distribution filed 08/08/14 (Doc 215); Agreed Order regarding the same entered 09/15/14 (Doc 222); and Trustee's Report of Unclai | 7100-001 | | 39.63 | 192,249.23 |
| 12/18/14 | 30104 | United States Bankruptcy Court | Claim 41, Payment 8.38624% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation and Allow Interim Distribution filed 08/08/14 (Doc 215); Agreed Order regarding the same entered 09/15/14 (Doc 222); and Trustee's Report of Unclai | 7100-001 | | 5,724.63 | 186,524.60 |
| 12/18/14 | 30105 | United States Bankruptcy Court | Claim 44, Payment 8.38639% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation and Allow Interim Distribution filed 08/08/14 (Doc 215); Agreed Order regarding the same entered 09/15/14 (Doc 222); and Trustee's Report of Unclai | 7100-001 | | 441.28 | 186,083.32 |
| 01/05/15 | 30106 | INTERNATIONAL SURETIES, LTD | Blanket Bond for 01/01/15 to 01/01/16; RE: Bond #016026373 | 2300-000 | | 230.70 | 185,852.62 |
| 01/12/15 | {24} | SOS Printing LLC | Settlement Proceeds per Motion for Compromise and Settlement filed 08/21/14 (Doc 164 in Case 3:10-ap-00077); and Order | 1141-000 | 270.83 | | 186,123.45 |

| | | Subtotals : | $192,759.69 | $6,636.24 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 23

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 3:08-01429-MFH |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT |
| **Taxpayer ID #:** | **-***1030 |
| **Period Ending:** | 06/06/19 |

| | |
|---|---|
| **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0466 - Checking Account |
| **Blanket Bond:** | $720,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | | | | |
| 01/22/15 | 30107 | Massa Estate Group | Storage - January 2015. See Invoice No. 25 | 2410-000 | | 100.00 | 186,023.45 |
| 02/10/15 | {24} | SOS Printing LLC | Settlement Proceeds per Motion for Compromise and Settlement filed 08/21/14 (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | 1141-000 | 270.83 | | 186,294.28 |
| 02/11/15 | 30108 | Massa Estate Group | Storage - February 2015. See Invoice No. 28 | 2410-000 | | 100.00 | 186,194.28 |
| 03/06/15 | 30109 | Massa Estate Group | Storage - March 2015. See Invoice No. 30 | 2410-000 | | 100.00 | 186,094.28 |
| 03/13/15 | {24} | SOS Printing LLC | Settlement Proceeds per Motion for Compromise and Settlement filed 08/21/14 (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | 1141-000 | 270.83 | | 186,365.11 |
| 03/18/15 | | Transfer from Union Bank | Account Transfer | 9999-000 | 7,911.58 | | 194,276.69 |
| 03/19/15 | 30110 | United States Bankruptcy Court | Claim 56, Payment 8.38624% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation and Allow Interim Distribution filed 08/08/14 (Doc 215); Agreed Order regarding the same entered 09/15/14 (Doc 222); and Trustee's Report of Unclai | 7100-001 | | 807.39 | 193,469.30 |
| 03/19/15 | 30111 | United States Bankruptcy Court | Claim 33, Payment 8.38610% Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation and Allow Interim Distribution filed 08/08/14 (Doc 215); Agreed Order regarding the same entered 09/15/14 (Doc 222); and Trustee's Report of Unclai | 7100-001 | | 163.17 | 193,306.13 |
| 03/19/15 | 30112 | United States Bankruptcy Court | Interim Distribution per Trustee's Motion to Award Interim Trustee Compensation and Allow Interim Distribution filed 08/08/14 (Doc 215); Agreed Order regarding the same entered 09/15/14 (Doc 222); and Trustee's Report of Unclai | 7100-001 | | 6,941.02 | 186,365.11 |
| 03/23/15 | | International Sureties, LTD | Refund of premium overcharge | 2300-002 | | -107.31 | 186,472.42 |
| 03/23/15 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. | 1241-000 | 25,000.00 | | 211,472.42 |

Subtotals :   $33,453.24   $8,104.27

{} Asset reference(s)

Exhibit 9

Page: 24

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 3:08-01429-MFH

**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030

**Period Ending:** 06/06/19

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)

**Bank Name:** Rabobank, N.A.

**Account:** ******0466 - Checking Account

**Blanket Bond:** $720,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | | | | |
| 04/07/15 | {24} | SOS Printing LLC | Settlement Proceeds per Motion for Compromise and Settlement filed 08/21/14 (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | 1141-000 | 270.83 | | 211,743.25 |
| 04/13/15 | 30113 | Massa Estate Group | Storage - April 2015. See Invoice No. 32. | 2410-000 | | 100.00 | 211,643.25 |
| 05/08/15 | {28} | William Owens and Therese Tlapek | Settlement Proceeds | 1241-000 | 25,000.00 | | 236,643.25 |
| 05/08/15 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 50,000.00 | | 286,643.25 |
| 05/08/15 | {28} | William Owens and Therese Tlapek | Reversed Deposit 100009 1 Settlement Proceeds | 1241-000 | -25,000.00 | | 261,643.25 |
| 05/11/15 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 264,768.25 |
| 05/11/15 | {24} | SOS Printing LLC | Settlement Proceeds per Motion for Compromise and Settlement filed 08/21/14 (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | 1141-000 | 270.83 | | 265,039.08 |
| 05/11/15 | 30114 | Massa Estate Group | Storage - May 2015. See Invoice No. 35. | 2410-000 | | 100.00 | 264,939.08 |
| 05/11/15 | 30115 | David G. Rogers, Esquire | Special Counsel Fees per Trustee's Motion for Allowance of Compensation and Reimbursement of Expenses to Attorney for Trustee filed 03/26/15 (Doc 243); and Order Granting the First Interim Application of David G. Rogers entered 04/23/15 (Doc 255). | 3210-000 | | 56,513.72 | 208,425.36 |
| 05/11/15 | 30116 | David G. Rogers, Esquire | Special Counsel Expenses per Trustee's Motion for Allowance of Compensation and Reimbursement of Expenses to Attorney for Trustee filed 03/26/15 (Doc 243); and Order | 3220-000 | | 87.33 | 208,338.03 |

Subtotals : $53,666.66 $56,801.05

{} Asset reference(s)

Printed: 06/06/2019 11:46 AM V.14.50

Exhibit 9

Page: 25

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 3:08-01429-MFH  
**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030  
**Period Ending:** 06/06/19

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******0466 - Checking Account  
**Blanket Bond:** $720,000.00 (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Granting the First Interim Application of David G. Rogers entered 04/23/15 (Doc 255). | | | | |
| 05/11/15 | 30117 | Harwell Howard Hyne Gabbert & Manner, P.C. | Special Counsel Fees per First Interim Application of H3GM…for Allowance of Interim Compensation and Reimbursement of Expenses filed 03/26/15 (Doc 245); and Order Granting the First Interim Application of H3GM entered 04/23/15 (Doc 256). | 3210-000 | | 56,895.52 | 151,442.51 |
| 05/11/15 | 30118 | Harwell Howard Hyne Gabbert & Manner, P.C. | Special Counsel Expenses per First Interim Application of H3GM…for Allowance of Interim Compensation and Reimbursement of Expenses filed 03/26/15 (Doc 245); and Order Granting the First Interim Application of H3GM entered 04/23/15 (Doc 256). | 3220-000 | | 1,171.68 | 150,270.83 |
| 06/02/15 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 153,395.83 |
| 06/10/15 | {24} | SOS Printing LLC | Settlement Proceeds per Motion for Compromise and Settlement filed 08/21/14 (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | 1141-000 | 270.83 | | 153,666.66 |
| 07/02/15 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 156,791.66 |
| 07/07/15 | {24} | SOS Printing LLC | Settlement Proceeds per Motion for Compromise and Settlement filed 08/21/14 (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | 1141-000 | 270.83 | | 157,062.49 |
| 07/10/15 | 30119 | Massa Estate Group | Storage - June & July 2015. See Invoice Nos. 41 & 39. | 2410-000 | | 200.00 | 156,862.49 |
| 07/13/15 | 30120 | David G. Rogers, Esquire | Special Counsel Fees per Trustee's Motion for Allowance of Compensation and | 3210-000 | | 22,749.28 | 134,113.21 |

Subtotals : $6,791.66 $81,016.48

{} Asset reference(s)

Printed: 06/06/2019 11:46 AM   V.14.50

Exhibit 9

Page: 26

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 3:08-01429-MFH

**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030

**Period Ending:** 06/06/19

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)

**Bank Name:** Rabobank, N.A.

**Account:** ******0466 - Checking Account

**Blanket Bond:** $720,000.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reimbursement of Expenses to Attorney for Trustee filed 03/26/15 (Doc 243); and Order Granting the First Interim Application of David G. Rogers entered 04/23/15 (Doc 255). | | | | |
| 07/13/15 | 30121 | David G. Rogers, Esquire | Special Counsel Expenses per Trustee's Motion for Allowance of Compensation and Reimbursement of Expenses to Attorney for Trustee filed 03/26/15 (Doc 243); and Order Granting the First Interim Application of David G. Rogers entered 04/23/15 (Doc 255). | 3220-000 | | 35.15 | 134,078.06 |
| 07/13/15 | 30122 | Harwell Howard Hyne Gabbert & Manner, P.C. | Special Counsel Fees per First Interim Application of H3GM…for Allowance of Interim Compensation and Reimbursement of Expenses filed 03/26/15 (Doc 245); and Order Granting the First Interim Application of H3GM entered 04/23/15 (Doc 256). | 3210-000 | | 22,902.98 | 111,175.08 |
| 07/13/15 | 30123 | Harwell Howard Hyne Gabbert & Manner, P.C. | Special Counsel Expenses per First Interim Application of H3GM…for Allowance of Interim Compensation and Reimbursement of Expenses filed 03/26/15 (Doc 245); and Order Granting the First Interim Application of H3GM entered 04/23/15 (Doc 256). | 3220-000 | | 471.66 | 110,703.42 |
| 07/24/15 | {28} | First National Bank | Settlement proceeds per Order entered 04/06/15 (Doc 184 in Case 3:10-ap-00087). | 1241-000 | 5,000.00 | | 115,703.42 |
| 08/03/15 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 118,828.42 |
| 08/07/15 | {26} | Dennis L. Bosio | Settlement Proceeds per Order Approving Compromise and Settlement with Defendant Dennis Bosio entered 07/23/15 (Doc 272). | 1241-000 | 82,500.00 | | 201,328.42 |
| 08/07/15 | 30124 | Massa Estate Group | Storage - August 2015. See Invoice No. 43. | 2410-000 | | 100.00 | 201,228.42 |
| 08/10/15 | {24} | SOS Printing LLC | Settlement proceeds per Motion for Compromise and Settlement filed 08/21/14 (Doc 164 in Case 3:10-ap-00077); and Order Granting Motion entered 09/15/14 (Doc 167 in Case 3:10-ap-00077). | 1141-000 | 270.83 | | 201,499.25 |
| 08/10/15 | {25} | BB&T | Settlement Proceeds per Order Approving | 1241-000 | 12,000.00 | | 213,499.25 |

Subtotals : $102,895.83 $23,509.79

{} Asset reference(s)

Printed: 06/06/2019 11:46 AM   V.14.50

Exhibit 9

Page: 27

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 3:08-01429-MFH | |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | |
| **Taxpayer ID #:** | **-***1030 | |
| **Period Ending:** | 06/06/19 | |

| | |
|---|---|
| **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0466 - Checking Account |
| **Blanket Bond:** | $720,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Settlement with Defendant Branh Banking and Trust Company entered 08/10/15 (Doc 282) | | | | |
| 08/21/15 | {26} | Jeffrey M. Maiers | Settlement Proceeds per Order Approving Settlement with Defendant Jeff Maiers entered 08/10/15 (Doc 281) | 1241-000 | 12,000.00 | | 225,499.25 |
| 09/09/15 | 30125 | Massa Estate Group | Storage - September 2015. See Invoice No. 45. | 2410-000 | | 100.00 | 225,399.25 |
| 09/30/15 | {27} | National Imports LLC | Dale Silverman/National Imports Settlement Proceeds per Order Approving Settlements with Certain Defendants entered 09/22/15 (Doc 289) | 1241-000 | 3,000.00 | | 228,399.25 |
| 09/30/15 | {27} | American Fundraising Services, Inc. | Don Doerfling Settlement Proceeds per Order Approving Settlements with Certain Defendants entered 09/22/15 (Doc 289) | 1241-000 | 1,553.12 | | 229,952.37 |
| 10/01/15 | {28} | William Owens and Therese Tlapek | DEPOSIT DATE 09.08.15 - Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23 | 1241-000 | 3,125.00 | | 233,077.37 |
| 10/01/15 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23 | 1241-000 | 3,125.00 | | 236,202.37 |
| 10/01/15 | {30} | CLERICAL ERROR | | 1280-000 | -3,125.00 | | 233,077.37 |
| 10/12/15 | {27} | Coastal Fundraising Concepts, Inc. | Keith Ellenson Settlement Proceeds per Order Approving Settlements with Certain Defendants entered 09/22/15 (Doc 289) | 1241-000 | 3,500.55 | | 236,577.92 |
| 10/12/15 | {30} | CLERICAL ERROR | | 1280-000 | 3,125.00 | | 239,702.92 |
| 10/15/15 | 30126 | Massa Estate Group | Storage - October 2015. See Invoice No. 47. | 2410-000 | | 100.00 | 239,602.92 |
| 11/02/15 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 242,727.92 |
| 11/02/15 | {24} | Windstream Corporation | Nuvox Settlement Proceeds per Order entered 10/23/15 (Doc 295). | 1141-000 | 5,000.00 | | 247,727.92 |

Subtotals :  $34,428.67    $200.00

Exhibit 9

Page: 28

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 3:08-01429-MFH

**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030

**Period Ending:** 06/06/19

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)

**Bank Name:** Rabobank, N.A.

**Account:** ******0466 - Checking Account

**Blanket Bond:** $720,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/10/15 | {24} | Deborah G. Choate | Springtime Cleaning Settlement Proceeds per Order entered 08/21/15 (Doc 209 in Case 3:10-ap-00087). | 1141-000 | 2,000.00 | | 249,727.92 |
| 11/18/15 | {27} | Harwell Howard Hyne Gabbert & Manner, PC | Nate Doggett Settlement Proceeds per Order Approving Settlement with Nate Doggett entered 11/13/15 (Doc 304). | 1241-000 | 12,000.00 | | 261,727.92 |
| 12/07/15 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 264,852.92 |
| 12/29/15 | 30127 | Harwell Howard Hyne Gabbert & Manner, P.C. | Special Counsel Fees per Second Interim Application of Harwell Howard Hyne Gabbert & Manner, P.C....filed 11/03/15 (Doc 297); and Order Granting Second Interim Application...entered 12/03/15 (Doc 311). | 3210-000 | | 40,605.50 | 224,247.42 |
| 12/29/15 | 30128 | Harwell Howard Hyne Gabbert & Manner, P.C. | Special Counsel Expenses per Second Interim Application of Harwell Howard Hyne Gabbert & Manner, P.C....filed 11/03/15 (Doc 297); and Order Granting Second Interim Application...entered 12/03/15 (Doc 311). | 3220-000 | | 2,126.78 | 222,120.64 |
| 12/29/15 | 30129 | David G. Rogers, Esquire | Special Counsel Fees per Second Motion...of David G. Rogers...for Allowance of Compensation...filed 11/10/15 (Doc 299); and Order Awarding Compensation entered 12/03/15 (Doc 310). | 3210-000 | | 15,584.00 | 206,536.64 |
| 12/29/15 | 30130 | David G. Rogers, Esquire | Special Counsel Expenses per Second Motion...of David G. Rogers...for Allowance of Compensation...filed 11/10/15 (Doc 299); and Order Awarding Compensation entered 12/03/15 (Doc 310). | 3220-000 | | 185.99 | 206,350.65 |
| 12/29/15 | 30131 | Kraft CPAS Turnaround & Restructuring Group, PLLC | Accountant Fees per Sixth Application of Kraft CPAS Turnaround and Restructuring Group, PLLC for Allowance of Compensation...filed 11/10/15 (Doc 298); and Order Awarding Compensation entered 12/03/15 (Doc 309). | 3410-000 | | 3,572.50 | 202,778.15 |
| 12/29/15 | 30132 | Kraft CPAS Turnaround & Restructuring Group, PLLC | Accountant Expenses per Sixth Application of Kraft CPAS Turnaround and Restructuring Group, PLLC for Allowance of | 3420-000 | | 20.00 | 202,758.15 |

Subtotals : $17,125.00 $62,094.77

Exhibit 9

Page: 29

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 3:08-01429-MFH |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT |
| **Taxpayer ID #:** | **-***1030 |
| **Period Ending:** | 06/06/19 |

| | |
|---|---|
| **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0466 - Checking Account |
| **Blanket Bond:** | $720,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Compensation…filed 11/10/15 (Doc 298); and Order Awarding Compensation entered 12/03/15 (Doc 309). | | | | |
| 01/04/16 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 205,883.15 |
| 01/27/16 | 30133 | Massa Estate Group | Storage - November 2015 thru January 2016. See Invoice Nos. 51, 52 & 55. | 2410-000 | | 300.00 | 205,583.15 |
| 01/27/16 | 30134 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2016 FOR CASE #308-01429, Chapter 7 Blanket Bond from 01/01/16 to 01/01/17 | 2300-000 | | 103.97 | 205,479.18 |
| 02/01/16 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 208,604.18 |
| 03/02/16 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 211,729.18 |
| 03/03/16 | 30135 | Massa Estate Group | Storage - February 2016 & March 2016. See Invoice Nos. 57 & 58. | 2410-000 | | 200.00 | 211,529.18 |
| 04/04/16 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 214,654.18 |
| 04/14/16 | 30136 | Massa Estate Group | Storage - April 2016. See Invoice Nos. 61. | 2410-000 | | 100.00 | 214,554.18 |
| 05/03/16 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving | 1241-000 | 3,125.00 | | 217,679.18 |

| | Subtotals : | $15,625.00 | $703.97 | |
|---|---|---|---|---|

Exhibit 9

Page: 30

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 3:08-01429-MFH | |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | |
| **Taxpayer ID #:** | **-***1030 | |
| **Period Ending:** | 06/06/19 | |

| | |
|---|---|
| **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0466 - Checking Account |
| **Blanket Bond:** | $720,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Compromise and Settlement entered 04/23/15 (Doc 254). | | | | |
| 05/03/16 | 30137 | Massa Estate Group | Storage - May 2016. See Invoice No. 63. | 2410-000 | | 100.00 | 217,579.18 |
| 05/13/16 | {27} | Nate Doggett | Nate Doggett Settlement Proceeds per Order Approving Settlement with Nate Doggett entered 11/13/15 (Doc 304 | 1241-000 | 9,000.00 | | 226,579.18 |
| 06/03/16 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 229,704.18 |
| 06/10/16 | 30138 | Massa Estate Group | Storage - June 2016. See Invoice No. 68. | 2410-000 | | 100.00 | 229,604.18 |
| 07/01/16 | 30139 | Massa Estate Group | Storage - July 2016. See Invoice No. 70. | 2410-000 | | 100.00 | 229,504.18 |
| 07/05/16 | {27} | Nate Doggett | Nate Doggett Settlement Proceeds per Order Approving Settlement with Nate Doggett entered 11/13/15 (Doc 304). | 1241-000 | 3,500.00 | | 233,004.18 |
| 07/05/16 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 236,129.18 |
| 08/08/16 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 239,254.18 |
| 08/10/16 | 30140 | Massa Estate Group | Storage - August 2016. See Invoice No. 72. | 2410-000 | | 100.00 | 239,154.18 |
| 09/12/16 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 242,279.18 |
| 10/04/16 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving | 1241-000 | 3,125.00 | | 245,404.18 |

| | | Subtotals : | $28,125.00 | $400.00 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 06/06/2019 11:46 AM   V.14.50

Exhibit 9

Page: 31

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 3:08-01429-MFH | **Trustee:** SUSAN R. LIMOR, TRUSTEE (620530) |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0466 - Checking Account |
| **Taxpayer ID #:** **-***1030 | **Blanket Bond:** $720,000.00  (per case limit) |
| **Period Ending:** 06/06/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Compromise and Settlement entered 04/23/15 (Doc 254). | | | | |
| 10/13/16 | 30141 | Massa Estate Group | Storage - September and October 2016. See Invoice No. 76 & 77. | 2410-000 | | 200.00 | 245,204.18 |
| 10/13/16 | {28} | William Owens and Therese Tlapek | Reversed Deposit 100043 1 - CHECK RETURNED "UNCOLLECTED FUNDS HOLD" | 1241-000 | -3,125.00 | | 242,079.18 |
| 10/18/16 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 245,204.18 |
| 11/07/16 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 248,329.18 |
| 11/23/16 | 30142 | Massa Estate Group | Storage - November 2016. See Invoice No. 94. | 2410-000 | | 100.00 | 248,229.18 |
| 12/06/16 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 251,354.18 |
| 01/09/17 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 254,479.18 |
| 02/07/17 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 257,604.18 |
| 02/21/17 | 30143 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2017 FOR CASE #308-01429, Chapter 7 Blanket Bond; Bond # | 2300-000 | | 109.51 | 257,494.67 |

| | | Subtotals : | $12,500.00 | $409.51 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 32

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 3:08-01429-MFH

**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030

**Period Ending:** 06/06/19

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)

**Bank Name:** Rabobank, N.A.

**Account:** ******0466 - Checking Account

**Blanket Bond:** $720,000.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 016026373; Term: 01/01/07 to 01/01/08 | | | | |
| 03/08/17 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 260,619.67 |
| 03/09/17 | 30144 | Massa Estate Group | Storage - December 2016 & January 2017. See Invoice No. 96 & 98. | 2410-000 | | 200.00 | 260,419.67 |
| 04/05/17 | {28} | William Owens and Therese Tlapek | Settlement Proceeds per Motion to Approve Compromise and Settlement with Defendants Therese Tlapek and William Herbert Owens Jr. filed 03/26/15 (Doc 246); and Order Approving Compromise and Settlement entered 04/23/15 (Doc 254). | 1241-000 | 3,125.00 | | 263,544.67 |
| 05/16/17 | 30145 | Massa Estate Group | Storage - February 2017 thru April 2017. See Invoice No. 106 & 101. | 2410-000 | | 300.00 | 263,244.67 |
| 11/07/17 | 30146 | Massa Estate Group | Storage - May 2017 thru November 2017. See Invoice No. 108 & 115. | 2410-000 | | 700.00 | 262,544.67 |
| 01/26/18 | 30147 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2018 FOR CASE #308-01429, Chapter 7 Blanket Bond for 01/01/18 to 01/01/19; Bond #016026373 | 2300-000 | | 118.53 | 262,426.14 |
| 03/14/18 | 30148 | United States Treasury | EIN 62-1507035 Minimum Late Filing Penalty Form 1120 for Period Ended 12/31/10 | 2810-000 | | 135.00 | 262,291.14 |
| 03/14/18 | 30149 | Tennessee Department of Revenue | Balance Due for TN Form FAE 170 for Period Ending 12/31/10; EIN 62-1507035 | 2820-000 | | 175.00 | 262,116.14 |
| 03/14/18 | 30150 | United States Treasury | EIN 62-1507035 Minimum Late Filing Penalty Form 1120 for Period Ended 12/31/11 | 2810-000 | | 135.00 | 261,981.14 |
| 03/14/18 | 30151 | Tennessee Department of Revenue | Balance Due for TN Form FAE 170 for Period Ending 12/31/11; EIN 62-1507035 | 2820-000 | | 168.00 | 261,813.14 |
| 03/14/18 | 30152 | United States Treasury | EIN 62-1507035 Minimum Late Filing Penalty Form 1120 for Period Ended 12/31/12 | 2810-000 | | 135.00 | 261,678.14 |
| 03/14/18 | 30153 | Tennessee Department of Revenue | Balance Due for TN Form FAE 170 for Period Ending 12/31/12; EIN 62-1507035 | 2820-000 | | 161.00 | 261,517.14 |
| 03/14/18 | 30154 | United States Treasury | EIN 62-1507035 Minimum Late Filing Penalty Form 1120 for Period Ended 12/31/13 | 2810-000 | | 135.00 | 261,382.14 |
| 03/14/18 | 30155 | Tennessee Department of Revenue | Balance Due for TN Form FAE 170 for Period Ending 12/31/13; EIN 62-1507035 | 2820-000 | | 153.00 | 261,229.14 |

Subtotals : $6,250.00 $2,515.53

{} Asset reference(s)

Printed: 06/06/2019 11:46 AM   V.14.50

Exhibit 9

Page: 33

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 3:08-01429-MFH | **Trustee:** SUSAN R. LIMOR, TRUSTEE (620530) |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0466 - Checking Account |
| **Taxpayer ID #:** **-***1030 | **Blanket Bond:** $720,000.00 (per case limit) |
| **Period Ending:** 06/06/19 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/14/18 | 30156 | United States Treasury | EIN 62-1507035 Minimum Late Filing Penalty Form 1120 for Period Ended 12/31/14 | 2810-000 | | 135.00 | 261,094.14 |
| 03/14/18 | 30157 | Tennessee Department of Revenue | Balance Due for TN Form FAE 170 for Period Ending 12/31/14; EIN 62-1507035 | 2820-000 | | 146.00 | 260,948.14 |
| 03/14/18 | 30158 | United States Treasury | EIN 62-1507035 Minimum Late Filing Penalty Form 1120 for Period Ended 12/31/15 | 2810-000 | | 135.00 | 260,813.14 |
| 03/14/18 | 30159 | Tennessee Department of Revenue | Balance Due for TN Form FAE 170 for Period Ending 12/31/15; EIN 62-1507035 | 2820-000 | | 139.00 | 260,674.14 |
| 03/14/18 | 30160 | United States Treasury | EIN 62-1507035 Minimum Late Filing Penalty Form 1120 for Period Ended 12/31/16 | 2810-000 | | 205.00 | 260,469.14 |
| 03/14/18 | 30161 | Tennessee Department of Revenue | Balance Due for TN Form FAE 170 for Period Ending 12/31/16; EIN 62-1507035 | 2820-000 | | 132.00 | 260,337.14 |
| 03/14/18 | 30162 | Tennessee Department of Revenue | Balance Due for TN Form FAE 170 for Period Ending 12/31/17; EIN 62-1507035 | 2820-000 | | 100.00 | 260,237.14 |
| 04/12/18 | 30163 | Massa Estate Group | Storage - December 2017 thru March 2018. See Invoice No. 206. | 2410-000 | | 400.00 | 259,837.14 |
| 07/18/18 | 30164 | Tennessee Department of Revenue | Balance Due for TN Form FAE 170 for Period Ending 12/31/18; EIN 62-1507035 | 2820-000 | | 100.00 | 259,737.14 |
| 07/25/18 | 30165 | Massa Estate Group | Storage - April 2018 thru June 2018. See Invoice No. 100. FINAL INVOICE FOR STORAGE. | 2410-000 | | 300.00 | 259,437.14 |
| 07/25/18 | 30166 | Massa Estate Group | Destruction Fees per Order to Dispose of Books and Records and Pay for Destruction of Records entered 05.08.18 (Doc 329). | 2990-000 | | 150.00 | 259,287.14 |
| 09/04/18 | 30167 | Lewis, Smith & Associates, P.C. | Accountant Fees per Trustee's First & Final Application of Lewis, Smith & Associates, P.C., Accountants, for Allowance of Compensation…filed 07/25/18 (Doc 332); and Order Awarding Compensation…entered 08/20/18 (Doc 334). | 3410-000 | | 10,000.00 | 249,287.14 |
| 12/18/18 | 30168 | SUSAN R. LIMOR, TRUSTEE | Trustee Compensation per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); Notice of Summary of TFR file10/31/18 (Doc 340); & Order Awarding Trustee Compensation entered 12/03/18 (Doc 346). | 2100-000 | | 27,889.78 | 221,397.36 |
| 12/18/18 | 30169 | SUSAN R. LIMOR, TRUSTEE | Trustee Expenses per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); | 2200-000 | | 1,316.89 | 220,080.47 |

| | | | | Subtotals : | $0.00 | $41,148.67 | |

{} Asset reference(s)

Printed: 06/06/2019 11:46 AM    V.14.50

Exhibit 9

Page: 34

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 3:08-01429-MFH

**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030

**Period Ending:** 06/06/19

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)

**Bank Name:** Rabobank, N.A.

**Account:** ******0466 - Checking Account

**Blanket Bond:** $720,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Notice of Summary of TFR file10/31/18 (Doc 340); & Order Awarding Trustee Compensation entered 12/03/18 (Doc 346). | | | | |
| 12/18/18 | 30170 | CORPORATE EXPRESS OFFICE PRODUCTS, | Dividend paid  21.08% on $11,671.20; Claim# 02 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). Stopped on 03/27/19 | 7100-000 | | 1,482.63 | 218,597.84 |
| 12/18/18 | 30171 | WESTERN STATES ENVELOPE CO-KY | Dividend paid  21.08% on $12,995.31; Claim# 04 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 7100-000 | | 1,650.84 | 216,947.00 |
| 12/18/18 | 30172 | STAFFING SOLUTIONS | Dividend paid  21.08% on $15,032.75; Claim# 05 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). Stopped on 03/27/19 | 7100-000 | | 1,909.67 | 215,037.33 |
| 12/18/18 | 30173 | PACON CORPORATION | Dividend paid  21.08% on $324.40; Claim# 06 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 7100-000 | | 41.21 | 214,996.12 |
| 12/18/18 | 30174 | F.L. MOTHERAL CO. DBA MOTHERAL PRIN | Dividend paid  21.08% on $6,447.66; Claim# 08 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). Stopped on 03/27/19 | 7100-000 | | 819.07 | 214,177.05 |
| 12/18/18 | 30175 | NET EVIDENCE, INC | Dividend paid  21.08% on $8,900.00; Claim# 09 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 7100-000 | | 1,130.60 | 213,046.45 |
| 12/18/18 | 30176 | SCSI BUSINESS SOLUTIONS, L.L.C. | Dividend paid  21.08% on $160,521.16; Claim# 10 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & | 7100-000 | | 20,391.60 | 192,654.85 |

Subtotals :                    $0.00          $27,425.62

{} Asset reference(s)

Printed: 06/06/2019 11:46 AM   V.14.50

Exhibit 9

Page: 35

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 3:08-01429-MFH | **Trustee:** SUSAN R. LIMOR, TRUSTEE (620530) |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0466 - Checking Account |
| **Taxpayer ID #:** **-***1030 | **Blanket Bond:** $720,000.00 (per case limit) |
| **Period Ending:** 06/06/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | Notice of Summary of TFR file10/31/18 (Doc 340). | | | |
| 12/18/18 | 30177 | AMBROSE PRINTING COMPANY | Dividend paid 21.08% on $302,337.21; Claim# 12 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | | 38,407.01 | 154,247.84 |
| 12/18/18 | 30178 | CAMBRIDGE MARKETING, LLC | Dividend paid 21.08% on $106,688.08; Claim# 15 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340).<br>Stopped on 03/27/19 | | 13,552.98 | 140,694.86 |
| 12/18/18 | 30179 | ASPEN HILLS, INC | Dividend paid 21.08% on $45,883.53; Claim# 16 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340).<br>Stopped on 03/27/19 | | 5,828.75 | 134,866.11 |
| 12/18/18 | 30180 | FROST BROWN TODD, LLC | Dividend paid 21.08% on $801.38; Claim# 18 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | | 101.80 | 134,764.31 |
| 12/18/18 | 30181 | FROST BROWN TODD, LLC | Dividend paid 21.08% on $34,307.86; Claim# 19 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | | 4,358.26 | 130,406.05 |
| 12/18/18 | 30182 | OFFICE DEPOT | Dividend paid 21.08% on $13,000.78; Claim# 22 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | | 1,651.53 | 128,754.52 |
| 12/18/18 | 30183 | SMURFIT-STONE CONTAINER CORPORATION | Dividend paid 21.08% on $16,319.00; Claim# 23 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of | | 2,073.06 | 126,681.46 |

| | Subtotals : | $0.00 | $65,973.39 |
|---|---|---|---|

{} Asset reference(s)                         Printed: 06/06/2019 11:46 AM    V.14.50

Exhibit 9

Page: 36

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 3:08-01429-MFH

**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030

**Period Ending:** 06/06/19

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)

**Bank Name:** Rabobank, N.A.

**Account:** ******0466 - Checking Account

**Blanket Bond:** $720,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Summary of TFR file10/31/18 (Doc 340). Stopped on 03/27/19 | | | | |
| 12/18/18 | 30184 | KINGERY PRINTING CO | Dividend paid  21.08% on $11,535.81; Claim# 28 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 7100-000 | | 1,465.44 | 125,216.02 |
| 12/18/18 | 30185 | WOODY BALLENTINE D/B/A BALLENTINE P | Dividend paid  21.08% on $6,254.00; Claim# 29 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). Stopped on 03/27/19 | 7100-000 | | 794.46 | 124,421.56 |
| 12/18/18 | 30186 | BOULT CUMMINGS CONNERS & BERRY PLC | Dividend paid  21.08% on $3,911.30; Claim# 30 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 7100-000 | | 496.87 | 123,924.69 |
| 12/18/18 | 30187 | TSC APPAREL | Dividend paid  21.08% on $7,332.63; Claim# 31 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 7100-000 | | 931.49 | 122,993.20 |
| 12/18/18 | 30188 | NATIONAL PACKAGING CO | Dividend paid  21.08% on $3,944.00; Claim# 32 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 7100-000 | | 501.02 | 122,492.18 |
| 12/18/18 | 30189 | KONICA MINOLTA DANKA IMAGING COMPAN | Dividend paid  21.08% on $1,945.72; Claim# 33 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). Stopped on 03/27/19 | 7100-000 | | 247.17 | 122,245.01 |
| 12/18/18 | 30190 | TOY NETWORK - MANLEY TOY DIRECT | Dividend paid  21.08% on $5,215.34; Claim# 35 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 7100-000 | | 662.53 | 121,582.48 |
| 12/18/18 | 30191 | FEDEX CUSTOMER | Dividend paid  21.08% on $65,107.14; Claim# | 7100-000 | | 8,270.80 | 113,311.68 |

Subtotals : $0.00 $13,369.78

Exhibit 9

Page: 37

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 3:08-01429-MFH | |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | |
| | | |
| **Taxpayer ID #:** | **-***1030 | |
| **Period Ending:** | 06/06/19 | |

| | |
|---|---|
| **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0466 - Checking Account |
| **Blanket Bond:** | $720,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | INFORMATION SERVICES | 37 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | | | |
| 12/18/18 | 30192 | GREEN RESOURCES, INC | Dividend paid 21.08% on $950.49; Claim# 38 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). Stopped on 03/27/19 | | 120.74 | 113,190.94 |
| 12/18/18 | 30193 | NASHVILLE COMPUTER | Dividend paid 21.08% on $3,022.09; Claim# 39 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | | 383.91 | 112,807.03 |
| 12/18/18 | 30194 | ALL WRAPPED UP | Dividend paid 21.08% on $24,972.97; Claim# 40 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). Stopped on 03/27/19 | | 3,172.40 | 109,634.63 |
| 12/18/18 | 30195 | BRYAN FINANCIAL SERVICES, INC | Dividend paid 21.08% on $68,262.15; Claim# 41 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | | 8,671.60 | 100,963.03 |
| 12/18/18 | 30196 | ROADRUNNER FREIGHT | Dividend paid 21.08% on $10,697.81; Claim# 42 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | | 1,358.99 | 99,604.04 |
| 12/18/18 | 30197 | MIAMI SYSTEMS CORP | Dividend paid 21.08% on $22,841.69; Claim# 43 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | | 2,901.67 | 96,702.37 |
| 12/18/18 | 30198 | CONTIMA CO | Dividend paid 21.08% on $5,261.86; Claim# 44 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of | | 668.43 | 96,033.94 |

| | | | Subtotals : | $0.00 | $17,277.74 | |

{} Asset reference(s)                                                                                          Printed: 06/06/2019 11:46 AM   V.14.50

Exhibit 9

Page: 38

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 3:08-01429-MFH | | **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) | | |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******0466 - Checking Account | | |
| **Taxpayer ID #:** | **-***1030 | | **Blanket Bond:** | $720,000.00   (per case limit) | | |
| **Period Ending:** | 06/06/19 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | | Summary of TFR file10/31/18 (Doc 340). Voided on 01/30/19 | | | | |
| 12/18/18 | 30199 | FEDEX NATIONAL LTL | Dividend paid  21.08% on $472.57; Claim# 45 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 7100-000 | | 60.03 | 95,973.91 |
| 12/18/18 | 30200 | FISKARS BRANDS, INC. | Dividend paid  21.08% on $2,633.04; Claim# 46 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 7100-000 | | 334.49 | 95,639.42 |
| 12/18/18 | 30201 | KELLY SERVICES, INC | Dividend paid  21.08% on $149,197.45; Claim# 47 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 7100-000 | | 18,953.10 | 76,686.32 |
| 12/18/18 | 30202 | AMERICA CARGO EXPRESS | Dividend paid  21.08% on $55,839.80; Claim# 48 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 7100-000 | | 7,093.54 | 69,592.78 |
| 12/18/18 | 30203 | COURIER PRINTING CO | Dividend paid  21.08% on $46,748.16; Claim# 52 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 7100-000 | | 5,938.59 | 63,654.19 |
| 12/18/18 | 30204 | TEAMWORK | Dividend paid  21.08% on $423.50; Claim# 53 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). Stopped on 03/27/19 | 7100-000 | | 53.79 | 63,600.40 |
| 12/18/18 | 30205 | J. EDWARD FULLER BROTHERS PRINTING, | Dividend paid  21.08% on $28,558.28; Claim# 54 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 7100-000 | | 3,627.86 | 59,972.54 |
| 12/18/18 | 30206 | SELECT STAFFING | Dividend paid  21.08% on $9,627.56; Claim# | 7100-000 | | 1,223.03 | 58,749.51 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $37,284.43 |

{} Asset reference(s)

Printed: 06/06/2019 11:46 AM      V.14.50

Exhibit 9

Page: 39

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 3:08-01429-MFH | **Trustee:** SUSAN R. LIMOR, TRUSTEE (620530) |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0466 - Checking Account |
| **Taxpayer ID #:** **-***1030 | **Blanket Bond:** $720,000.00 (per case limit) |
| **Period Ending:** 06/06/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 56 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). Stopped on 03/27/19 | | | | |
| 12/18/18 | 30207 | CREATIVE LAYOUT & DESIGN, INC | Dividend paid  21.08% on $82,766.72; Claim# 57 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 7100-000 | | 10,514.16 | 48,235.35 |
| 12/18/18 | 30208 | ALL-STAR LABOR SERVICES, INC | Dividend paid  21.08% on $213,202.35; Claim# 58 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 7100-000 | | 27,083.88 | 21,151.47 |
| 12/18/18 | 30209 | HEATHER VERBLE | Dividend paid  21.08% on $4,258.33; Claim# 60 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 7100-000 | | 540.96 | 20,610.51 |
| 12/18/18 | 30210 | PIEDMONT NATURAL GAS COMPANY | Dividend paid  21.08% on $6,250.00; Claim# 63 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 7100-000 | | 793.95 | 19,816.56 |
| 12/18/18 | 30211 | REGIONS BANK | Dividend paid  21.08% on $155,994.53; Claim# 64 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 7100-000 | | 19,816.56 | 0.00 |
| 01/30/19 | 30198 | CONTIMA CO | Dividend paid  21.08% on $5,261.86; Claim# 44 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). Voided: check issued on 12/18/18 | 7100-000 | | -668.43 | 668.43 |
| 01/30/19 | 30212 | Clerk, US Bankruptcy Court | Unclaimed Funds per Report filed 02/25/19 (Doc 351). | 7100-001 | | 668.43 | 0.00 |

| | Subtotals : | $0.00 | $58,749.51 |
|---|---|---|---|

{} Asset reference(s)                                                                                                    Printed: 06/06/2019 11:46 AM   V.14.50

Exhibit 9

Page: 40

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 3:08-01429-MFH

**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030

**Period Ending:** 06/06/19

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)

**Bank Name:** Rabobank, N.A.

**Account:** ******0466 - Checking Account

**Blanket Bond:** $720,000.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/27/19 | 30170 | CORPORATE EXPRESS OFFICE PRODUCTS, | Dividend paid 21.08% on $11,671.20; Claim# 02 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). Stopped: check issued on 12/18/18 | 7100-000 | | -1,482.63 | 1,482.63 |
| 03/27/19 | 30172 | STAFFING SOLUTIONS | Dividend paid 21.08% on $15,032.75; Claim# 05 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). Stopped: check issued on 12/18/18 | 7100-000 | | -1,909.67 | 3,392.30 |
| 03/27/19 | 30174 | F.L. MOTHERAL CO. DBA MOTHERAL PRIN | Dividend paid 21.08% on $6,447.66; Claim# 08 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). Stopped: check issued on 12/18/18 | 7100-000 | | -819.07 | 4,211.37 |
| 03/27/19 | 30178 | CAMBRIDGE MARKETING, LLC | Dividend paid 21.08% on $106,688.08; Claim# 15 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). Stopped: check issued on 12/18/18 | 7100-000 | | -13,552.98 | 17,764.35 |
| 03/27/19 | 30179 | ASPEN HILLS, INC | Dividend paid 21.08% on $45,883.53; Claim# 16 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). Stopped: check issued on 12/18/18 | 7100-000 | | -5,828.75 | 23,593.10 |
| 03/27/19 | 30183 | SMURFIT-STONE CONTAINER CORPORATION | Dividend paid 21.08% on $16,319.00; Claim# 23 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). Stopped: check issued on 12/18/18 | 7100-000 | | -2,073.06 | 25,666.16 |
| 03/27/19 | 30185 | WOODY BALLENTINE D/B/A BALLENTINE P | Dividend paid 21.08% on $6,254.00; Claim# 29 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of | 7100-000 | | -794.46 | 26,460.62 |

Subtotals : $0.00 $-26,460.62

{} Asset reference(s)

Printed: 06/06/2019 11:46 AM  V.14.50

Exhibit 9

Page: 41

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 3:08-01429-MFH

**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030

**Period Ending:** 06/06/19

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)

**Bank Name:** Rabobank, N.A.

**Account:** ******0466 - Checking Account

**Blanket Bond:** $720,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). Stopped: check issued on 12/18/18 | | | | |
| 03/27/19 | 30189 | KONICA MINOLTA DANKA IMAGING COMPAN | Dividend paid  21.08% on $1,945.72; Claim# 33 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). Stopped: check issued on 12/18/18 | 7100-000 | | -247.17 | 26,707.79 |
| 03/27/19 | 30192 | GREEN RESOURCES, INC | Dividend paid  21.08% on $950.49; Claim# 38 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). Stopped: check issued on 12/18/18 | 7100-000 | | -120.74 | 26,828.53 |
| 03/27/19 | 30194 | ALL WRAPPED UP | Dividend paid  21.08% on $24,972.97; Claim# 40 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). Stopped: check issued on 12/18/18 | 7100-000 | | -3,172.40 | 30,000.93 |
| 03/27/19 | 30204 | TEAMWORK | Dividend paid  21.08% on $423.50; Claim# 53 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). Stopped: check issued on 12/18/18 | 7100-000 | | -53.79 | 30,054.72 |
| 03/27/19 | 30206 | SELECT STAFFING | Dividend paid  21.08% on $9,627.56; Claim# 56 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). Stopped: check issued on 12/18/18 | 7100-000 | | -1,223.03 | 31,277.75 |
| 03/27/19 | 30213 | United States Bankruptcy Court | Unclaimed Funds per Report filed 04/12/19 (Doc 353). | | | 31,277.75 | 0.00 |
| | | ALL WRAPPED UP | Dividend paid  21.08% on $24,972.97; Claim# 40 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 | 7100-001 | 3,172.40 | | 0.00 |

Subtotals :  $0.00  $26,460.62

Case 3:08-bk-01429   Doc 362   Filed 07/01/19   Entered 07/01/19 19:17:21   Desc Main
Document      Page 72 of 76

Exhibit 9

Page: 42

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 3:08-01429-MFH

**Case Name:** GENESIS, INC., A TENNESSEE CORPORAT

**Taxpayer ID #:** **-***1030

**Period Ending:** 06/06/19

**Trustee:** SUSAN R. LIMOR, TRUSTEE (620530)

**Bank Name:** Rabobank, N.A.

**Account:** ******0466 - Checking Account

**Blanket Bond:** $720,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | | | | |
| | | GREEN RESOURCES, INC | Dividend paid  21.08% on $950.49; Claim# 38 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 120.74 | 7100-001 | | 0.00 |
| | | TEAMWORK | Dividend paid  21.08% on $423.50; Claim# 53 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 53.79 | 7100-001 | | 0.00 |
| | | KONICA MINOLTA DANKA IMAGING COMPAN | Dividend paid  21.08% on $1,945.72; Claim# 33 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 247.17 | 7100-001 | | 0.00 |
| | | SELECT STAFFING | Dividend paid  21.08% on $9,627.56; Claim# 56 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); | 1,223.03 | 7100-001 | | 0.00 |

| | | | Subtotals : | | $0.00 | $0.00 | |

Exhibit 9

Page: 43

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 3:08-01429-MFH | **Trustee:** SUSAN R. LIMOR, TRUSTEE (620530) |
| **Case Name:** GENESIS, INC., A TENNESSEE CORPORAT | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0466 - Checking Account |
| **Taxpayer ID #:** **-***1030 | **Blanket Bond:** $720,000.00 (per case limit) |
| **Period Ending:** 06/06/19 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | | | | | |
| | | SMURFIT-STONE CONTAINER CORPORATION | Dividend paid 21.08% on $16,319.00; Claim# 23 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 2,073.06 | 7100-001 | | | 0.00 |
| | | WOODY BALLENTINE D/B/A BALLENTINE P | Dividend paid 21.08% on $6,254.00; Claim# 29 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 794.46 | 7100-001 | | | 0.00 |
| | | F.L. MOTHERAL CO. DBA MOTHERAL PRIN | Dividend paid 21.08% on $6,447.66; Claim# 08 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 819.07 | 7100-001 | | | 0.00 |
| | | STAFFING SOLUTIONS | Dividend paid 21.08% on $15,032.75; Claim# 05 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 | 1,909.67 | 7100-001 | | | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $0.00 |

Exhibit 9

Page: 44

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 3:08-01429-MFH | **Trustee:** | SUSAN R. LIMOR, TRUSTEE (620530) |
| **Case Name:** | GENESIS, INC., A TENNESSEE CORPORAT | **Bank Name:** | Rabobank, N.A. |
| | | **Account:** | ******0466 - Checking Account |
| **Taxpayer ID #:** | **-***1030 | **Blanket Bond:** | $720,000.00  (per case limit) |
| **Period Ending:** | 06/06/19 | **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | | | | |
| | | CAMBRIDGE MARKETING, LLC | Dividend paid  21.08% on $106,688.08; Claim# 15 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 13,552.98 | 7100-001 | | 0.00 |
| | | CORPORATE EXPRESS OFFICE PRODUCTS, | Dividend paid 21.08% on $11,671.20; Claim# 02 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 1,482.63 | 7100-001 | | 0.00 |
| | | ASPEN HILLS, INC | Dividend paid  21.08% on $45,883.53; Claim# 16 per Chapter 7 Trustee's Final Report ("TFR") filed 10/30/18 (Doc 337); Summary of TFR filed 10/30/18 (Doc 338); & Notice of Summary of TFR file10/31/18 (Doc 340). | 5,828.75 | 7100-001 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 503,620.75 | 503,620.75 | $0.00 |
| Less: Bank Transfers | 199,858.78 | 0.00 | |
| **Subtotal** | 303,761.97 | 503,620.75 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$303,761.97** | **$503,620.75** | |

{} Asset reference(s)                                                          Printed: 06/06/2019 11:46 AM    V.14.50

Exhibit 9

Page: 45

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 3:08-01429-MFH | |
| Case Name: | GENESIS, INC., A TENNESSEE CORPORAT | |
| Taxpayer ID #: | **-***1030 | |
| Period Ending: | 06/06/19 | |

| | |
|---|---|
| Trustee: | SUSAN R. LIMOR, TRUSTEE (620530) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******0466 - Checking Account |
| Blanket Bond: | $720,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **MMA # ******5759** | 140,552.53 | 34,615.03 | 0.00 |
| **Checking # ******0390** | 789,699.95 | 488,379.27 | 0.00 |
| **MMA # ******0713** | 0.00 | 540.00 | 0.00 |
| **Checking # ******0747** | 0.00 | 1,500.00 | 0.00 |
| **Checking # ******2578** | 1,041.66 | 206,401.06 | 0.00 |
| **Checking # ******0466** | 303,761.97 | 503,620.75 | 0.00 |
| | $1,235,056.11 | $1,235,056.11 | $0.00 |